# EXHIBIT 2

*MacDonald v. Ford Motor Company*
Case No. 3:13-cv-02988-JST
Billing Records

| | |
|---|---|
| **Entry No:** 1<br>**Date:** 1/31/2013<br>**Lawyer:** Mao Shiokura | **Task:** Evidentiary research re defective electric motor cooling pump.<br>**Hours:** 1.6 |
| **Entry No:** 2<br>**Date:** 2/15/2013<br>**Lawyer:** Mao Shiokura | **Task:** Review and analyze background information and consumer complaints.<br>**Hours:** 0.5 |
| **Entry No:** 3<br>**Date:** 3/1/2013<br>**Lawyer:** Mao Shiokura | **Task:** Review and revise FOIA request.<br>**Hours:** 0.3 |
| **Entry No:** 4<br>**Date:** 3/14/2013<br>**Lawyer:** Joshua Valero | **Task:** Draft and revise class action complaint re: Ford Escape Hybrid MECS coolant system.<br>**Hours:** 2.0 |
| **Entry No:** 5<br>**Date:** 3/19/2013<br>**Lawyer:** Joshua Valero | **Task:** Draft and revise class action complaint re: MECS coolant pump.  Analyze NHTSA complaints for incorporation.<br>**Hours:** 2.0 |
| **Entry No:** 6<br>**Date:** 3/20/2013<br>**Lawyer:** Joshua Valero | **Task:** Draft and revise class action complaint re: MECS coolant pump.<br>**Hours:** 2.0 |
| **Entry No:** 7<br>**Date:** 3/21/2013<br>**Lawyer:** Joshua Valero | **Task:** Draft and revise class action complaint.<br>**Hours:** 1.0 |
| **Entry No:** 8<br>**Date:** 3/25/2013<br>**Lawyer:** Joshua Valero | **Task:** Draft and revise class action complaint. Evidentiary research re: MECS pump and analysis of documents re: same.<br>**Hours:** 2.0 |
| **Entry No:** 9<br>**Date:** 3/25/2013<br>**Lawyer:** Joshua Valero | **Task:** Draft and revise class action complaint.  Analysis of Ford Mechanics manual for inclusion.<br>**Hours:** 2.0 |
| **Entry No:** 10<br>**Date:** 3/26/2013<br>**Lawyer:** Joshua Valero | **Task:** Draft and revise class action complaint, plaintiff facts and repair order analysis.<br>**Hours:** 2.0 |
| **Entry No:** 11<br>**Date:** 3/26/2013<br>**Lawyer:** Joshua Valero | **Task:** Draft and revise class action complaint, causes of action.<br>**Hours:** 2.0 |
| **Entry No:** 12<br>**Date:** 3/26/2013<br>**Lawyer:** Joshua Valero | **Task:** Draft and revise class action complaint.  Sent to supervisors for review.<br>**Hours:** 1.5 |
| **Entry No:** 13<br>**Date:** 3/29/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and revise complaint, reviewed docs in connection with same, conferred with team re same.<br>**Hours:** 4.5 |
| **Entry No:** 14<br>**Date:** 4/1/2013<br>**Lawyer:** Joshua Valero | **Task:** Prepare for and attend meeting with supervisor re complaint.<br>**Hours:** 2.0 |
| **Entry No:** 15<br>**Date:** 4/1/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and revise complaint, conferred re same, analyzed documents underlying claims in connection with same.<br>**Hours:** 4.0 |

| | |
|---|---|
| **Entry No:** 16<br>**Date:** 4/3/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and revise complaint.<br>**Hours:** 1.5 |
| **Entry No:** 17<br>**Date:** 4/4/2013<br>**Lawyer:** Joshua Valero | **Task:** Draft and revise CLRA letter and declaration of venue and sent to supervisor for review.<br>**Hours:** 2.0 |
| **Entry No:** 18<br>**Date:** 4/4/2013<br>**Lawyer:** Joshua Valero | **Task:** Draft and revise complaint and sent to supervisor.<br>**Hours:** 1.0 |
| **Entry No:** 19<br>**Date:** 4/9/2013<br>**Lawyer:** Cody Padgett | **Task:** Legal research re Article III and CLRA standing requirements.<br>**Hours:** 1.0 |
| **Entry No:** 20<br>**Date:** 4/9/2013<br>**Lawyer:** Joshua Valero | **Task:** Draft and revise amendments to complaint, declaration of venue and clra letter.<br>**Hours:** 1.5 |
| **Entry No:** 21<br>**Date:** 4/9/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and revise complaint and related materials, conferred re same.<br>**Hours:** 4.2 |
| **Entry No:** 22<br>**Date:** 4/10/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze complaint.<br>**Hours:** 1.3 |
| **Entry No:** 23<br>**Date:** 4/10/2013<br>**Lawyer:** Joshua Valero | **Task:** Legal research re class member purchase history per 1761d consumer definition.<br>**Hours:** 1.0 |
| **Entry No:** 24<br>**Date:** 4/10/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Legal research re definition of consumer/buyer under CLRA/SB act.<br>**Hours:** 0.4 |
| **Entry No:** 25<br>**Date:** 4/15/2013<br>**Lawyer:** Joshua Valero | **Task:** Attention to correspondance from NHTSA re: FOIA request.<br>**Hours:** 0.5 |
| **Entry No:** 26<br>**Date:** 4/16/2013<br>**Lawyer:** Joshua Valero | **Task:** Draft and revise intake questions for IT's re: MECS coolant pump defect.<br>**Hours:** 1.0 |
| **Entry No:** 27<br>**Date:** 4/17/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze complaint, research memoranda, and statistics.<br>**Hours:** 2.0 |
| **Entry No:** 28<br>**Date:** 4/17/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze complaints on NHTSA regarding defect.<br>**Hours:** 1.0 |
| **Entry No:** 29<br>**Date:** 4/17/2013<br>**Lawyer:** Joshua Valero | **Task:** Draft and revise intake questions for IT's re: MECS coolant pump defect.<br>**Hours:** 1.0 |
| **Entry No:** 30<br>**Date:** 4/17/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze analysis of strength of claim.<br>**Hours:** 0.2 |
| **Entry No:** 31<br>**Date:** 4/22/2013<br>**Lawyer:** Cody Padgett | **Task:** Attention to research memoranda and background documents regarding defect.<br>**Hours:** 0.5 |

| | |
|---|---|
| **Entry No:** 32<br>**Date:** 4/22/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team to discuss litigation strategy.<br>**Hours:** 0.4 |
| **Entry No:** 33<br>**Date:** 4/24/2013<br>**Lawyer:** Joshua Valero | **Task:** Draft and revise intake questions for IT's re: MECS coolant pump defect.<br>**Hours:** 0.5 |
| **Entry No:** 34<br>**Date:** 5/3/2013<br>**Lawyer:** Mao Shiokura | **Task:** Review and revise intake questionnaire per attorneys C. Padgett and T. Zohdy.<br>**Hours:** 0.5 |
| **Entry No:** 35<br>**Date:** 5/3/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Review and analyze Ford Escape Hybrid Coolant letter.<br>**Hours:** 0.2 |
| **Entry No:** 36<br>**Date:** 5/6/2013<br>**Lawyer:** Mao Shiokura | **Task:** Draft and revise attorney memorandum with intake questionnaire and campaign information.<br>**Hours:** 1.0 |
| **Entry No:** 37<br>**Date:** 5/10/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 2.6 |
| **Entry No:** 38<br>**Date:** 5/13/2013<br>**Lawyer:** Joshua Valero | **Task:** Attention to intakes of class members.<br>**Hours:** 1.0 |
| **Entry No:** 39<br>**Date:** 5/13/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Outreach to putative Class Members<br>**Hours:** 2.2 |
| **Entry No:** 40<br>**Date:** 5/13/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.5 |
| **Entry No:** 41<br>**Date:** 5/13/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze new class member contacts and analysis, and communicate with team re outreach effort and TSB.<br>**Hours:** 1.9 |
| **Entry No:** 42<br>**Date:** 5/13/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze new class member contacts and analysis, and review provided documents.<br>**Hours:** 1.4 |
| **Entry No:** 43<br>**Date:** 5/14/2013<br>**Lawyer:** Joshua Valero | **Task:** Attention to and analysis of repair orders of putative class members.<br>**Hours:** 1.0 |
| **Entry No:** 44<br>**Date:** 5/14/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Outreach to putative Class Members<br>**Hours:** 4.3 |
| **Entry No:** 45<br>**Date:** 5/14/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.3 |
| **Entry No:** 46<br>**Date:** 5/15/2013<br>**Lawyer:** Joshua Valero | **Task:** Attention to and analysis of class member repair orders.<br>**Hours:** 2.0 |
| **Entry No:** 47<br>**Date:** 5/15/2013<br>**Lawyer:** Joshua Valero | **Task:** Attention to and analysis of class member repair orders.<br>**Hours:** 2.0 |

| | |
|---|---|
| **Entry No:** 48<br>**Date:** 5/15/2013<br>**Lawyer:** Joshua Valero | **Task:** Attention to intakes of class members.<br>**Hours:** 2.0 |
| **Entry No:** 49<br>**Date:** 5/15/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.4 |
| **Entry No:** 50<br>**Date:** 5/15/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze intake of new class member and email re follow up.<br>**Hours:** 0.2 |
| **Entry No:** 51<br>**Date:** 5/15/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze new class member contacts and analysis.<br>**Hours:** 1.4 |
| **Entry No:** 52<br>**Date:** 5/15/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to 17 new class member contacts and analysis.<br>**Hours:** 1.7 |
| **Entry No:** 53<br>**Date:** 5/16/2013<br>**Lawyer:** Joshua Valero | **Task:** Attention to and analysis of class member repair orders.<br>**Hours:** 2.0 |
| **Entry No:** 54<br>**Date:** 5/16/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.4 |
| **Entry No:** 55<br>**Date:** 5/16/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.5 |
| **Entry No:** 56<br>**Date:** 5/16/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze new class member contacts and analysis.<br>**Hours:** 0.6 |
| **Entry No:** 57<br>**Date:** 5/17/2013<br>**Lawyer:** Joshua Valero | **Task:** Attention to and analysis of class member repair orders.<br>**Hours:** 1.0 |
| **Entry No:** 58<br>**Date:** 5/17/2013<br>**Lawyer:** Joshua Valero | **Task:** Legal research re Mexia and Whirpool implied warranty cases.<br>**Hours:** 1.0 |
| **Entry No:** 59<br>**Date:** 5/17/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 4.5 |
| **Entry No:** 60<br>**Date:** 5/17/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis and email team re suggestions.<br>**Hours:** 1.3 |
| **Entry No:** 61<br>**Date:** 5/17/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re status of outreach.<br>**Hours:** 0.2 |
| **Entry No:** 62<br>**Date:** 5/17/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class contacts and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 63<br>**Date:** 5/20/2013<br>**Lawyer:** Joshua Valero | **Task:** Attention to and analysis of class member repair orders.<br>**Hours:** 1.0 |

| | |
|---|---|
| **Entry No:** 64<br>**Date:** 5/20/2013<br>**Lawyer:** Joshua Valero | **Task:** Attention to intake of Sunberg and analysis of repair orders.<br>**Hours:** 1.0 |
| **Entry No:** 65<br>**Date:** 5/20/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 3.0 |
| **Entry No:** 66<br>**Date:** 5/20/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 67<br>**Date:** 5/20/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.3 |
| **Entry No:** 68<br>**Date:** 5/20/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.7 |
| **Entry No:** 69<br>**Date:** 5/20/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.6 |
| **Entry No:** 70<br>**Date:** 5/21/2013<br>**Lawyer:** Cody Padgett | **Task:** Legal research re Magnuson-Moss allegations and other causes of action.<br>**Hours:** 1.5 |
| **Entry No:** 71<br>**Date:** 5/21/2013<br>**Lawyer:** Joshua Valero | **Task:** Legal research re MagMoss implied warranty cause of action within case and confer with CP re: same<br>**Hours:** 1.0 |
| **Entry No:** 72<br>**Date:** 5/21/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and analyze witness intake reports and repair orders, researched re basis of claims, conferred re same.<br>**Hours:** 2.2 |
| **Entry No:** 73<br>**Date:** 5/21/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 4.6 |
| **Entry No:** 74<br>**Date:** 5/21/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.5 |
| **Entry No:** 75<br>**Date:** 5/21/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.3 |
| **Entry No:** 76<br>**Date:** 5/21/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 77<br>**Date:** 5/21/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.5 |
| **Entry No:** 78<br>**Date:** 5/21/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze new class member contacts and analysis and suggest action to team.<br>**Hours:** 1.4 |
| **Entry No:** 79<br>**Date:** 5/22/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 4.5 |

| | |
|---|---|
| **Entry No:** 80<br>**Date:** 5/22/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis. communcate with team re same.<br>**Hours:** 0.9 |
| **Entry No:** 81<br>**Date:** 5/22/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis, and email team re recommedation.<br>**Hours:** 0.8 |
| **Entry No:** 82<br>**Date:** 5/22/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.6 |
| **Entry No:** 83<br>**Date:** 5/22/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.4 |
| **Entry No:** 84<br>**Date:** 5/22/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend teleconference with two class members.<br>**Hours:** 0.5 |
| **Entry No:** 85<br>**Date:** 5/22/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend teleconference with class member.<br>**Hours:** 0.3 |
| **Entry No:** 86<br>**Date:** 5/23/2013<br>**Lawyer:** Joshua Valero | **Task:** Attention to intakes of class members.<br>**Hours:** 1.0 |
| **Entry No:** 87<br>**Date:** 5/23/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and analyze intake reports, conduct further research re basis of claims, conferred re same.<br>**Hours:** 1.5 |
| **Entry No:** 88<br>**Date:** 5/23/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 1.7 |
| **Entry No:** 89<br>**Date:** 5/23/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 1.1 |
| **Entry No:** 90<br>**Date:** 5/23/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.4 |
| **Entry No:** 91<br>**Date:** 5/23/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.4 |
| **Entry No:** 92<br>**Date:** 5/23/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend teleconference with class member.<br>**Hours:** 0.4 |
| **Entry No:** 93<br>**Date:** 5/24/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and analyze complaint and related materials.<br>**Hours:** 2.0 |
| **Entry No:** 94<br>**Date:** 5/24/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 1.8 |
| **Entry No:** 95<br>**Date:** 5/24/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.6 |

| | |
|---|---|
| **Entry No:** 96<br>**Date:** 5/24/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with class member re defect.<br>**Hours:** 0.4 |
| **Entry No:** 97<br>**Date:** 5/28/2013<br>**Lawyer:** Joshua Valero | **Task:** Attention to and analysis of class member repair orders.<br>**Hours:** 1.0 |
| **Entry No:** 98<br>**Date:** 5/28/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 1.1 |
| **Entry No:** 99<br>**Date:** 5/28/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to documents sent in by class member.<br>**Hours:** 0.2 |
| **Entry No:** 100<br>**Date:** 5/28/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to class member contact and analysis, communicate with team re same.<br>**Hours:** 0.6 |
| **Entry No:** 101<br>**Date:** 5/29/2013<br>**Lawyer:** Joshua Valero | **Task:** Draft and revise plaintiffs facts in Ford MECS complaint.<br>**Hours:** 2.0 |
| **Entry No:** 102<br>**Date:** 5/29/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.8 |
| **Entry No:** 103<br>**Date:** 5/29/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts adn analysis.<br>**Hours:** 0.6 |
| **Entry No:** 104<br>**Date:** 5/29/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 105<br>**Date:** 5/29/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.3 |
| **Entry No:** 106<br>**Date:** 5/29/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 107<br>**Date:** 5/29/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to documents mailed in by class members.<br>**Hours:** 0.2 |
| **Entry No:** 108<br>**Date:** 5/30/2013<br>**Lawyer:** Joshua Valero | **Task:** Draft and revise class action complaint, special focus on implied mag moss cause of action.<br>**Hours:** 2.0 |
| **Entry No:** 109<br>**Date:** 5/30/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and analyze witness intakes, conferred re same.<br>**Hours:** 0.5 |
| **Entry No:** 110<br>**Date:** 5/30/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 111<br>**Date:** 5/31/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 1.5 |

| | |
|---|---|
| **Entry No:** 112<br>**Date:** 5/31/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.4 |
| **Entry No:** 113<br>**Date:** 5/31/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.4 |
| **Entry No:** 114<br>**Date:** 5/31/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 115<br>**Date:** 6/3/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze draft of complaint.<br>**Hours:** 0.5 |
| **Entry No:** 116<br>**Date:** 6/3/2013<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise complaint.<br>**Hours:** 0.5 |
| **Entry No:** 117<br>**Date:** 6/3/2013<br>**Lawyer:** Joshua Valero | **Task:** Evidentiary research re class rep coolant pump replacement.<br>**Hours:** 1.5 |
| **Entry No:** 118<br>**Date:** 6/3/2013<br>**Lawyer:** Joshua Valero | **Task:** Attention to intakes of class members.<br>**Hours:** 2.0 |
| **Entry No:** 119<br>**Date:** 6/3/2013<br>**Lawyer:** Mark Greenstone | **Task:** Communicate with team re status of case.<br>**Hours:** 0.2 |
| **Entry No:** 120<br>**Date:** 6/3/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 1.4 |
| **Entry No:** 121<br>**Date:** 6/3/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis and email J. Valero re same.<br>**Hours:** 0.3 |
| **Entry No:** 122<br>**Date:** 6/3/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.3 |
| **Entry No:** 123<br>**Date:** 6/3/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.4 |
| **Entry No:** 124<br>**Date:** 6/4/2013<br>**Lawyer:** Cody Padgett | **Task:** Communicate with attorneys regarding draft of complaint and facts of class representative.<br>**Hours:** 0.4 |
| **Entry No:** 125<br>**Date:** 6/4/2013<br>**Lawyer:** Joshua Valero | **Task:** Attention to intakes of class members.<br>**Hours:** 1.0 |
| **Entry No:** 126<br>**Date:** 6/4/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 1.5 |
| **Entry No:** 127<br>**Date:** 6/4/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise complaint.<br>**Hours:** 0.7 |

| | |
|---|---|
| **Entry No:** 128<br>**Date:** 6/4/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.6 |
| **Entry No:** 129<br>**Date:** 6/4/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.4 |
| **Entry No:** 130<br>**Date:** 6/5/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and analyze investiation reports, conferrred re basis of claims.<br>**Hours:** 0.8 |
| **Entry No:** 131<br>**Date:** 6/5/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.7 |
| **Entry No:** 132<br>**Date:** 6/5/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.3 |
| **Entry No:** 133<br>**Date:** 6/5/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 134<br>**Date:** 6/6/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.6 |
| **Entry No:** 135<br>**Date:** 6/6/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member  contacts and analysis.<br>**Hours:** 0.3 |
| **Entry No:** 136<br>**Date:** 6/6/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis and status of outreach.<br>**Hours:** 0.3 |
| **Entry No:** 137<br>**Date:** 6/7/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.4 |
| **Entry No:** 138<br>**Date:** 6/7/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member documents.<br>**Hours:** 0.2 |
| **Entry No:** 139<br>**Date:** 6/7/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.4 |
| **Entry No:** 140<br>**Date:** 6/10/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and revise complaint.<br>**Hours:** 2.0 |
| **Entry No:** 141<br>**Date:** 6/10/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze CLRA letter.<br>**Hours:** 0.3 |
| **Entry No:** 142<br>**Date:** 6/10/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze declaration of venue.<br>**Hours:** 0.2 |
| **Entry No:** 143<br>**Date:** 6/10/2013<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise and approve new complaint.<br>**Hours:** 0.5 |

| | |
|---|---|
| **Entry No:** 144<br>**Date:** 6/10/2013<br>**Lawyer:** Joshua Valero | **Task:** Attention to C. Padgett and discussion re: plaintiff facts, and amending of complaint.<br>**Hours:** 1.0 |
| **Entry No:** 145<br>**Date:** 6/10/2013<br>**Lawyer:** Joshua Valero | **Task:** Draft and revise complaint to include dated NTHSA complaints.<br>**Hours:** 2.0 |
| **Entry No:** 146<br>**Date:** 6/10/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 147<br>**Date:** 6/11/2013<br>**Lawyer:** Joshua Valero | **Task:** Legal research re SAC in Grodzitsky v. American Honda Co and actual/exclusive knoweldge re: CLRA.<br>**Hours:** 2.0 |
| **Entry No:** 148<br>**Date:** 6/11/2013<br>**Lawyer:** Joshua Valero | **Task:** Draft and revise complaint for more clarity re: operation of the MECS system to highlight defect.<br>**Hours:** 1.0 |
| **Entry No:** 149<br>**Date:** 6/11/2013<br>**Lawyer:** Joshua Valero | **Task:** Evidentiary research re Ford statements dating to 2006 stating knowledge of coolant pump defect.<br>**Hours:** 2.0 |
| **Entry No:** 150<br>**Date:** 6/11/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and analyze investigation materials, researched re knowledge allegations.<br>**Hours:** 2.3 |
| **Entry No:** 151<br>**Date:** 6/11/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Outreach to putative Class Members<br>**Hours:** 1.0 |
| **Entry No:** 152<br>**Date:** 6/11/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze revised complaint.<br>**Hours:** 0.4 |
| **Entry No:** 153<br>**Date:** 6/11/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.4 |
| **Entry No:** 154<br>**Date:** 6/12/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 1.7 |
| **Entry No:** 155<br>**Date:** 6/12/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.3 |
| **Entry No:** 156<br>**Date:** 6/12/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.4 |
| **Entry No:** 157<br>**Date:** 6/12/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.3 |
| **Entry No:** 158<br>**Date:** 6/13/2013<br>**Lawyer:** Joshua Valero | **Task:** Evidentiary research re ford statements dating to 2005 re: actual knowledge of coolant pump defect.<br>**Hours:** 2.0 |
| **Entry No:** 159<br>**Date:** 6/13/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 1.5 |

| | |
|---|---|
| **Entry No:** 160<br>**Date:** 6/14/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.5 |
| **Entry No:** 161<br>**Date:** 6/14/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 162<br>**Date:** 6/14/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis and status of outreach.<br>**Hours:** 0.6 |
| **Entry No:** 163<br>**Date:** 6/17/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze intakes and background documents of prospective class representatives.<br>**Hours:** 0.6 |
| **Entry No:** 164<br>**Date:** 6/17/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.5 |
| **Entry No:** 165<br>**Date:** 6/17/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 166<br>**Date:** 6/18/2013<br>**Lawyer:** Joshua Valero | **Task:** Attention to class member repair orders, confer with MaG re: same, and fender benders of vehicle.<br>**Hours:** 1.0 |
| **Entry No:** 167<br>**Date:** 6/18/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 1.8 |
| **Entry No:** 168<br>**Date:** 6/18/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 169<br>**Date:** 6/18/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 170<br>**Date:** 6/18/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 171<br>**Date:** 6/18/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.3 |
| **Entry No:** 172<br>**Date:** 6/18/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re strategy of case.<br>**Hours:** 0.7 |
| **Entry No:** 173<br>**Date:** 6/19/2013<br>**Lawyer:** Joshua Valero | **Task:** Draft and revise class action complaint and declaration of venue to include MacDonald and Barbee reps.<br>**Hours:** 2.0 |
| **Entry No:** 174<br>**Date:** 6/19/2013<br>**Lawyer:** Mark Greenstone | **Task:** Communicate re status, review witness reports, discussed venue issues and researched breifly re same.<br>**Hours:** 0.6 |
| **Entry No:** 175<br>**Date:** 6/19/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |

| | |
|---|---|
| **Entry No:** 176<br>**Date:** 6/19/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re strategy and status.<br>**Hours:** 0.5 |
| **Entry No:** 177<br>**Date:** 6/20/2013<br>**Lawyer:** Joshua Valero | **Task:** Evidentiary research re repair orders of class rep and vehicle history, including past accidents.<br>**Hours:** 2.0 |
| **Entry No:** 178<br>**Date:** 6/20/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and analyze complaint and related materials, analyzed witness reports in connection with same, analyzed NHSTA reports in connection with same, conferred re same.<br>**Hours:** 1.4 |
| **Entry No:** 179<br>**Date:** 6/21/2013<br>**Lawyer:** Joshua Valero | **Task:** Attention to complaint, place of purchase of vehicle and time of purchase.<br>**Hours:** 1.0 |
| **Entry No:** 180<br>**Date:** 6/21/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and revise complaint, analyzed investigation report and legal resaerch in connection with same, conferred re same.<br>**Hours:** 4.3 |
| **Entry No:** 181<br>**Date:** 6/21/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to analysis of recent cert denial.<br>**Hours:** 0.3 |
| **Entry No:** 182<br>**Date:** 6/24/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze complaint/CLRA letter/ and Dec of venue.<br>**Hours:** 0.7 |
| **Entry No:** 183<br>**Date:** 6/24/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 184<br>**Date:** 6/24/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 185<br>**Date:** 6/24/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 186<br>**Date:** 6/24/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze new class member contact and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 187<br>**Date:** 6/25/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and revise consumer legal remedies act notice.<br>**Hours:** 0.5 |
| **Entry No:** 188<br>**Date:** 6/25/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to complaint to prepare for J. Lurie's review.<br>**Hours:** 0.2 |
| **Entry No:** 189<br>**Date:** 6/25/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.4 |
| **Entry No:** 190<br>**Date:** 6/25/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise complaint per team's request.<br>**Hours:** 0.6 |

| | |
|---|---|
| **Entry No:** 191<br>**Date:** 6/26/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to emails re process and confirmation of mailing of CLRA letter.<br>**Hours:** 0.6 |
| **Entry No:** 192<br>**Date:** 6/26/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email re CLRA letter receipt.<br>**Hours:** 0.1 |
| **Entry No:** 193<br>**Date:** 6/26/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise final complaint.<br>**Hours:** 0.4 |
| **Entry No:** 194<br>**Date:** 6/28/2013<br>**Lawyer:** Cody Padgett | **Task:** Attention to finalizing and filing complaint.<br>**Hours:** 0.5 |
| **Entry No:** 195<br>**Date:** 6/28/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.7 |
| **Entry No:** 196<br>**Date:** 6/28/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 197<br>**Date:** 7/1/2013<br>**Lawyer:** Cody Padgett | **Task:** Plan and prepare for service of complaint.<br>**Hours:** 0.2 |
| **Entry No:** 198<br>**Date:** 7/1/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 199<br>**Date:** 7/1/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to receipt of conformed complaint.<br>**Hours:** 0.1 |
| **Entry No:** 200<br>**Date:** 7/1/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 201<br>**Date:** 7/1/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re status of case.<br>**Hours:** 0.3 |
| **Entry No:** 202<br>**Date:** 7/2/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 203<br>**Date:** 7/3/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.8 |
| **Entry No:** 204<br>**Date:** 7/3/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.4 |
| **Entry No:** 205<br>**Date:** 7/8/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to reciept of summons.<br>**Hours:** 0.1 |
| **Entry No:** 206<br>**Date:** 7/8/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |

| | |
|---|---|
| **Entry No:** 207<br>**Date:** 7/8/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re status and strategy for opposition to MTD.<br>**Hours:** 0.8 |
| **Entry No:** 208<br>**Date:** 7/9/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.5 |
| **Entry No:** 209<br>**Date:** 7/9/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise opposition to Motion to Dismiss and circulate to team.<br>**Hours:** 1.2 |
| **Entry No:** 210<br>**Date:** 7/9/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with S. Yaacoubian re opposition to Motion to Dismiss.<br>**Hours:** 0.2 |
| **Entry No:** 211<br>**Date:** 7/9/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.4 |
| **Entry No:** 212<br>**Date:** 7/9/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new NY/NJ class member contact and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 213<br>**Date:** 7/10/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 1.2 |
| **Entry No:** 214<br>**Date:** 7/11/2013<br>**Lawyer:** Cody Padgett | **Task:** Attention to preparing Consent to Magistrate Judge form.<br>**Hours:** 0.3 |
| **Entry No:** 215<br>**Date:** 7/11/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 1.2 |
| **Entry No:** 216<br>**Date:** 7/11/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 217<br>**Date:** 7/11/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 218<br>**Date:** 7/11/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re consent order and standing order.<br>**Hours:** 0.5 |
| **Entry No:** 219<br>**Date:** 7/12/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.7 |
| **Entry No:** 220<br>**Date:** 7/12/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 221<br>**Date:** 7/12/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 222<br>**Date:** 7/12/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate telephonically with a class member.<br>**Hours:** 0.3 |

| | |
|---|---|
| **Entry No:** 223<br>**Date:** 7/12/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 224<br>**Date:** 7/15/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend teleconference with prospective expert.<br>**Hours:** 0.4 |
| **Entry No:** 225<br>**Date:** 7/16/2013<br>**Lawyer:** Cody Padgett | **Task:** Draft and revise consumer legal remedies act letter on behalf of additional class representatives.<br>**Hours:** 0.4 |
| **Entry No:** 226<br>**Date:** 7/16/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise email to opposing counsel re CLRA letters.<br>**Hours:** 0.1 |
| **Entry No:** 227<br>**Date:** 7/16/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise CLRA letter for mailing.<br>**Hours:** 0.3 |
| **Entry No:** 228<br>**Date:** 7/16/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze and finalize CLRA letters.<br>**Hours:** 0.2 |
| **Entry No:** 229<br>**Date:** 7/16/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel to grant extension to respond to Plaintiff's complaint.<br>**Hours:** 0.2 |
| **Entry No:** 230<br>**Date:** 7/16/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re extension for reponsive pleadings.<br>**Hours:** 0.1 |
| **Entry No:** 231<br>**Date:** 7/16/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re strategy of complaint and reponsive pleadings.<br>**Hours:** 0.3 |
| **Entry No:** 232<br>**Date:** 7/16/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re CLRA letters and extension request from opposing counsel.<br>**Hours:** 0.3 |
| **Entry No:** 233<br>**Date:** 7/16/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re CLRA letters.<br>**Hours:** 0.2 |
| **Entry No:** 234<br>**Date:** 7/16/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re strategy for sending new CLRA letters.<br>**Hours:** 0.5 |
| **Entry No:** 235<br>**Date:** 7/16/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re service of CLRA letters.<br>**Hours:** 0.2 |
| **Entry No:** 236<br>**Date:** 7/17/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze client background documents and CLRA letter.<br>**Hours:** 0.2 |
| **Entry No:** 237<br>**Date:** 7/17/2013<br>**Lawyer:** Cody Padgett | **Task:** Communicate with attorney regarding client background documents and CLRA letter.<br>**Hours:** 0.2 |
| **Entry No:** 238<br>**Date:** 7/17/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.4 |

| | |
|---|---|
| **Entry No:** 239<br>**Date:** 7/18/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 240<br>**Date:** 7/18/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise email to opposing counsel with CLRA letters attached.<br>**Hours:** 0.1 |
| **Entry No:** 241<br>**Date:** 7/19/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.4 |
| **Entry No:** 242<br>**Date:** 7/19/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 243<br>**Date:** 7/22/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.4 |
| **Entry No:** 244<br>**Date:** 7/22/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re revisions needed for stipulation.<br>**Hours:** 0.2 |
| **Entry No:** 245<br>**Date:** 7/22/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 246<br>**Date:** 7/22/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email and stip from opposing counsel re extension to answer.<br>**Hours:** 0.4 |
| **Entry No:** 247<br>**Date:** 7/23/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.6 |
| **Entry No:** 248<br>**Date:** 7/23/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to notice of OC's filing of notice of appearance and stipulation.<br>**Hours:** 0.2 |
| **Entry No:** 249<br>**Date:** 7/23/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 250<br>**Date:** 7/23/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.3 |
| **Entry No:** 251<br>**Date:** 7/23/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 252<br>**Date:** 7/24/2013<br>**Lawyer:** Cody Padgett | **Task:** Attention to finalizing and filing consent to proceed before magistrate judge.<br>**Hours:** 0.4 |
| **Entry No:** 253<br>**Date:** 7/24/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.8 |
| **Entry No:** 254<br>**Date:** 7/24/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis and email re same.<br>**Hours:** 0.2 |

| | |
|---|---|
| **Entry No:** 255<br>**Date:** 7/24/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re consent of masgistrate.<br>**Hours:** 0.2 |
| **Entry No:** 256<br>**Date:** 7/25/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and documents.<br>**Hours:** 0.3 |
| **Entry No:** 257<br>**Date:** 7/26/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 258<br>**Date:** 7/26/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 259<br>**Date:** 7/26/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.3 |
| **Entry No:** 260<br>**Date:** 7/26/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re status of case and litigation strategy.<br>**Hours:** 0.4 |
| **Entry No:** 261<br>**Date:** 7/29/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.6 |
| **Entry No:** 262<br>**Date:** 7/29/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 263<br>**Date:** 7/29/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 264<br>**Date:** 7/29/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 265<br>**Date:** 7/30/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 266<br>**Date:** 7/31/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.6 |
| **Entry No:** 267<br>**Date:** 7/31/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.3 |
| **Entry No:** 268<br>**Date:** 8/1/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.5 |
| **Entry No:** 269<br>**Date:** 8/2/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 270<br>**Date:** 8/2/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to notice of appearance filing.<br>**Hours:** 0.1 |

| | |
|---|---|
| **Entry No:** 271<br>**Date:** 8/2/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.3 |
| **Entry No:** 272<br>**Date:** 8/5/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.4 |
| **Entry No:** 273<br>**Date:** 8/6/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 274<br>**Date:** 8/8/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re request for extension for responsive pleadings.<br>**Hours:** 0.2 |
| **Entry No:** 275<br>**Date:** 8/12/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and attached documents.<br>**Hours:** 0.2 |
| **Entry No:** 276<br>**Date:** 8/12/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re updated complaint.<br>**Hours:** 0.2 |
| **Entry No:** 277<br>**Date:** 8/13/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 278<br>**Date:** 8/13/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 279<br>**Date:** 8/13/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re stip to continue response deadline and email J. Lurie re same.<br>**Hours:** 0.2 |
| **Entry No:** 280<br>**Date:** 8/14/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re revisions to stipulation.<br>**Hours:** 0.1 |
| **Entry No:** 281<br>**Date:** 8/16/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 282<br>**Date:** 8/16/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re declination of magistrate.<br>**Hours:** 0.2 |
| **Entry No:** 283<br>**Date:** 8/19/2013<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze notice from Court re impending reassignment.<br>**Hours:** 0.2 |
| **Entry No:** 284<br>**Date:** 8/19/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 285<br>**Date:** 8/19/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to notices fo reassignment from Court.<br>**Hours:** 0.2 |
| **Entry No:** 286<br>**Date:** 8/19/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to clerk notice re CMC.<br>**Hours:** 0.1 |

| | |
|---|---|
| **Entry No:** 287<br>**Date:** 8/19/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re upcoming events.<br>**Hours:** 0.3 |
| **Entry No:** 288<br>**Date:** 8/19/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Assess new response deadline and communicate with team re same.<br>**Hours:** 0.2 |
| **Entry No:** 289<br>**Date:** 8/21/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 290<br>**Date:** 8/21/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze client's documents and draft and revise FAC.<br>**Hours:** 2.2 |
| **Entry No:** 291<br>**Date:** 8/21/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re FAC<br>**Hours:** 0.3 |
| **Entry No:** 292<br>**Date:** 8/23/2013<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze and approve filing of FAC; confer re notice to opposing counsel.<br>**Hours:** 0.5 |
| **Entry No:** 293<br>**Date:** 8/23/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and analyze case documents, complaint, etc. re underlying legal / factual basis of claims.<br>**Hours:** 1.5 |
| **Entry No:** 294<br>**Date:** 8/23/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 295<br>**Date:** 8/23/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze FAC and create redlined version.<br>**Hours:** 0.3 |
| **Entry No:** 296<br>**Date:** 8/23/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend teleconference with opposing counsel re FAC.<br>**Hours:** 0.1 |
| **Entry No:** 297<br>**Date:** 8/23/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 298<br>**Date:** 8/23/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 299<br>**Date:** 8/23/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re status of case.<br>**Hours:** 0.3 |
| **Entry No:** 300<br>**Date:** 8/23/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re redlined FAC.<br>**Hours:** 0.1 |
| **Entry No:** 301<br>**Date:** 8/26/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 1.0 |
| **Entry No:** 302<br>**Date:** 8/27/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.6 |

| | |
|---|---|
| **Entry No:** 303<br>**Date:** 8/27/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 304<br>**Date:** 8/27/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re status.<br>**Hours:** 0.2 |
| **Entry No:** 305<br>**Date:** 8/27/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re FAC and communicate with team re same.<br>**Hours:** 0.2 |
| **Entry No:** 306<br>**Date:** 8/28/2013<br>**Lawyer:** Cody Padgett | **Task:** Communicate with defense counsel re filing amended complaint.<br>**Hours:** 0.1 |
| **Entry No:** 307<br>**Date:** 8/28/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 308<br>**Date:** 8/29/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze proposed stipulation re filing amended complaint and northern district local rules.<br>**Hours:** 0.3 |
| **Entry No:** 309<br>**Date:** 8/29/2013<br>**Lawyer:** Cody Padgett | **Task:** Communicate with attorney re proposed stipulation re filing amended complaint and northern district local rules.<br>**Hours:** 0.1 |
| **Entry No:** 310<br>**Date:** 8/29/2013<br>**Lawyer:** Cody Padgett | **Task:** Communicate with defense counsel re proposed stipulation re filing amended complaint and northern district local rules.<br>**Hours:** 0.1 |
| **Entry No:** 311<br>**Date:** 8/29/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 312<br>**Date:** 9/3/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.5 |
| **Entry No:** 313<br>**Date:** 9/4/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 314<br>**Date:** 9/4/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise FAC for client's review.<br>**Hours:** 0.3 |
| **Entry No:** 315<br>**Date:** 9/4/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.5 |
| **Entry No:** 316<br>**Date:** 9/4/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to emails with opposing counsel re stipulation and notice of filing of same.<br>**Hours:** 0.7 |
| **Entry No:** 317<br>**Date:** 9/4/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re status.<br>**Hours:** 0.2 |
| **Entry No:** 318<br>**Date:** 9/5/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and revise First Amended Complaint.<br>**Hours:** 1.5 |

| | |
|---|---|
| **Entry No:** 319<br>**Date:** 9/5/2013<br>**Lawyer:** Cody Padgett | **Task:** Evidentiary research re cause and nature of defect and related defects.<br>**Hours:** 1.5 |
| **Entry No:** 320<br>**Date:** 9/5/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 321<br>**Date:** 9/5/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to notice of filing of SAC.<br>**Hours:** 0.1 |
| **Entry No:** 322<br>**Date:** 9/5/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member documents.<br>**Hours:** 0.3 |
| **Entry No:** 323<br>**Date:** 9/5/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze final version of complaint for filing.<br>**Hours:** 0.3 |
| **Entry No:** 324<br>**Date:** 9/6/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 325<br>**Date:** 9/9/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 326<br>**Date:** 9/9/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 327<br>**Date:** 9/10/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 328<br>**Date:** 9/12/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 329<br>**Date:** 9/18/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 330<br>**Date:** 9/19/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze Motion to Dismiss First Amended Complaint and Declarations and Exhibits in support.<br>**Hours:** 2.6 |
| **Entry No:** 331<br>**Date:** 9/19/2013<br>**Lawyer:** Cody Padgett | **Task:** Communicate with attorneys regarding Motion to Dismiss First Amended Complaint.<br>**Hours:** 0.2 |
| **Entry No:** 332<br>**Date:** 9/19/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze First Amended Complaint.<br>**Hours:** 0.9 |
| **Entry No:** 333<br>**Date:** 9/19/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to notices of Motion to Dismiss.<br>**Hours:** 0.2 |
| **Entry No:** 334<br>**Date:** 9/19/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze Defendant's motion to dismiss.<br>**Hours:** 0.9 |

| | |
|---|---|
| **Entry No:** 335<br>**Date:** 9/19/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with C. Padgett re motion to dismiss.<br>**Hours:** 0.2 |
| **Entry No:** 336<br>**Date:** 9/19/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re motion to dismiss.<br>**Hours:** 0.3 |
| **Entry No:** 337<br>**Date:** 9/23/2013<br>**Lawyer:** Jordan Lurie | **Task:** Review Motion to Dismiss; confer with MG re handling opposition.<br>**Hours:** 1.2 |
| **Entry No:** 338<br>**Date:** 9/23/2013<br>**Lawyer:** Mao Shiokura | **Task:** Review and analyze defendant's motion to dismiss.<br>**Hours:** 2.0 |
| **Entry No:** 339<br>**Date:** 9/23/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and analyze Motion to Dismiss and related papers, conferred re same.<br>**Hours:** 3.5 |
| **Entry No:** 340<br>**Date:** 9/23/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re MTD and judge's report.<br>**Hours:** 0.3 |
| **Entry No:** 341<br>**Date:** 9/24/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze local rules, Court procedures, and scheduling orders in preparation for preparing joint stipulation regarding briefing schedule on Motion to Dismiss.<br>**Hours:** 0.6 |
| **Entry No:** 342<br>**Date:** 9/24/2013<br>**Lawyer:** Cody Padgett | **Task:** Communicate with attorneys regarding stipulation re briefing schedule for Motion to Dismiss.<br>**Hours:** 0.3 |
| **Entry No:** 343<br>**Date:** 9/24/2013<br>**Lawyer:** Cody Padgett | **Task:** Draft and revise Joint Stipulation, Declaration and Proposed Order regarding upcoming CMC.<br>**Hours:** 0.3 |
| **Entry No:** 344<br>**Date:** 9/24/2013<br>**Lawyer:** Jordan Lurie | **Task:** Attention to Motion to Dismiss and ability to amend; review stip to extend dates; confers with MG, cody<br>**Hours:** 0.7 |
| **Entry No:** 345<br>**Date:** 9/24/2013<br>**Lawyer:** Mao Shiokura | **Task:** Evidentiary research re technical service bulletins applicable to class vehicles.<br>**Hours:** 2.0 |
| **Entry No:** 346<br>**Date:** 9/24/2013<br>**Lawyer:** Mao Shiokura | **Task:** Evidentiary research re technical service bulletins applicable to class vehicles.<br>**Hours:** 2.0 |
| **Entry No:** 347<br>**Date:** 9/24/2013<br>**Lawyer:** Mao Shiokura | **Task:** Review and analyze defendant's motion to dismiss.<br>**Hours:** 1.0 |
| **Entry No:** 348<br>**Date:** 9/25/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze background documents in preparation for communication with attorney regarding response to Motion to Dismiss.<br>**Hours:** 0.8 |
| **Entry No:** 349<br>**Date:** 9/25/2013<br>**Lawyer:** Cody Padgett | **Task:** Communicate with attorneys regarding response to Motion to Dismiss.<br>**Hours:** 0.6 |

| | |
|---|---|
| **Entry No:** 350<br>**Date:** 9/25/2013<br>**Lawyer:** Cody Padgett | **Task:** Draft and revise joint stipulation regarding briefing schedule for Motion to Dismiss First Amended Complaint, Declaration and Proposed Order in support.<br>**Hours:** 1.7 |
| **Entry No:** 351<br>**Date:** 9/25/2013<br>**Lawyer:** Mao Shiokura | **Task:** Evidentiary research re technical service bulletins applicable to class vehicles.<br>**Hours:** 1.0 |
| **Entry No:** 352<br>**Date:** 9/25/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and analyze materials re defendant's prior knowledge in connection with analsis of how to respond to Motion to Dismiss, conferred with opposing counsel re stipulation to continue response date.<br>**Hours:** 1.4 |
| **Entry No:** 353<br>**Date:** 9/26/2013<br>**Lawyer:** Mao Shiokura | **Task:** Review and analyze defendant's motion to dismiss.<br>**Hours:** 2.0 |
| **Entry No:** 354<br>**Date:** 9/26/2013<br>**Lawyer:** Mao Shiokura | **Task:** Evidentiary research re technical service bulletins and consumer complaints.<br>**Hours:** 2.0 |
| **Entry No:** 355<br>**Date:** 9/26/2013<br>**Lawyer:** Mao Shiokura | **Task:** Evidentiary research re technical service bulletins and consumer complaints.<br>**Hours:** 2.0 |
| **Entry No:** 356<br>**Date:** 9/26/2013<br>**Lawyer:** Mark Greenstone | **Task:** Communicate re proposed stipulation to continue date to oppose Motion to Dismiss, reviewed same, conferred re how to elaborate on prior knowledge allegations.<br>**Hours:** 0.8 |
| **Entry No:** 357<br>**Date:** 9/26/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email to opposing counsel re stip.<br>**Hours:** 0.1 |
| **Entry No:** 358<br>**Date:** 9/27/2013<br>**Lawyer:** Mao Shiokura | **Task:** Evidentiary research re technical service bulletins and consumer complaints.<br>**Hours:** 2.0 |
| **Entry No:** 359<br>**Date:** 9/27/2013<br>**Lawyer:** Mao Shiokura | **Task:** Evidentiary research re technical service bulletins and consumer complaints.<br>**Hours:** 2.0 |
| **Entry No:** 360<br>**Date:** 9/27/2013<br>**Lawyer:** Mao Shiokura | **Task:** Evidentiary research re technical service bulletins and consumer complaints.<br>**Hours:** 2.0 |
| **Entry No:** 361<br>**Date:** 9/27/2013<br>**Lawyer:** Mao Shiokura | **Task:** Draft and revise summary of findings re dated technical service bulletins.<br>**Hours:** 1.0 |
| **Entry No:** 362<br>**Date:** 9/27/2013<br>**Lawyer:** Mark Greenstone | **Task:** Communicate re stip to continue hearing dates.<br>**Hours:** 0.4 |
| **Entry No:** 363<br>**Date:** 9/27/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 364<br>**Date:** 9/27/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend teleconference with opposing counsel re stipulation.<br>**Hours:** 0.4 |

| | |
|---|---|
| **Entry No:** 365<br>**Date:** 9/27/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re permission for e signature.<br>**Hours:** 0.1 |
| **Entry No:** 366<br>**Date:** 9/27/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze stip, order and declaration for filing.<br>**Hours:** 0.5 |
| **Entry No:** 367<br>**Date:** 9/30/2013<br>**Lawyer:** Cody Padgett | **Task:** Evidentiary research re allegations in complaint.<br>**Hours:** 0.6 |
| **Entry No:** 368<br>**Date:** 9/30/2013<br>**Lawyer:** Mao Shiokura | **Task:** Evidentiary research re consumer complaints on NHTSA that pre-date clients' purchase dates.<br>**Hours:** 2.0 |
| **Entry No:** 369<br>**Date:** 9/30/2013<br>**Lawyer:** Mao Shiokura | **Task:** Evidentiary research re consumer complaints on Edmunds that pre-date clients' purchase dates.<br>**Hours:** 2.0 |
| **Entry No:** 370<br>**Date:** 9/30/2013<br>**Lawyer:** Mao Shiokura | **Task:** Draft and revise summary of consumer complaints on NHTSA and Edmunds.<br>**Hours:** 2.0 |
| **Entry No:** 371<br>**Date:** 9/30/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 372<br>**Date:** 9/30/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to legal research for amended complaint.<br>**Hours:** 0.4 |
| **Entry No:** 373<br>**Date:** 9/30/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re status.<br>**Hours:** 0.3 |
| **Entry No:** 374<br>**Date:** 9/30/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to communication with class member.<br>**Hours:** 0.1 |
| **Entry No:** 375<br>**Date:** 10/1/2013<br>**Lawyer:** Cody Padgett | **Task:** Communicate with attorneys regaridng order granting stipulation setting briefing schedule on Motion to Dismiss.<br>**Hours:** 0.1 |
| **Entry No:** 376<br>**Date:** 10/1/2013<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze order on stip to extend time to file SAC or response to Motion to Dismiss.<br>**Hours:** 0.5 |
| **Entry No:** 377<br>**Date:** 10/1/2013<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze order on stip to extend time to file SAC or response to Motion to Dismiss<br>**Hours:** 0.5 |
| **Entry No:** 378<br>**Date:** 10/1/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 379<br>**Date:** 10/2/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 380<br>**Date:** 10/3/2013<br>**Lawyer:** Mao Shiokura | **Task:** Attention to organizing "prior knowledge" evidentiary research.<br>**Hours:** 0.5 |

| | |
|---|---|
| **Entry No:** 381<br>**Date:** 10/3/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.4 |
| **Entry No:** 382<br>**Date:** 10/3/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re cmc date and communicate with team re same.<br>**Hours:** 0.2 |
| **Entry No:** 383<br>**Date:** 10/4/2013<br>**Lawyer:** Mao Shiokura | **Task:** Attention to organizing "prior knowledge" evidentiary research.<br>**Hours:** 0.5 |
| **Entry No:** 384<br>**Date:** 10/7/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze Second Amended Complaint and background documents re defect and knowledge.<br>**Hours:** 2.0 |
| **Entry No:** 385<br>**Date:** 10/7/2013<br>**Lawyer:** Mao Shiokura | **Task:** Evidentiary research re consumer complaints to elaborate on prior knowledge allegations.<br>**Hours:** 2.0 |
| **Entry No:** 386<br>**Date:** 10/7/2013<br>**Lawyer:** Mao Shiokura | **Task:** Evidentiary research re consumer complaints to elaborate on prior knowledge allegations.<br>**Hours:** 2.0 |
| **Entry No:** 387<br>**Date:** 10/7/2013<br>**Lawyer:** Mao Shiokura | **Task:** Draft and revise brief summary of consumer complaints.<br>**Hours:** 1.2 |
| **Entry No:** 388<br>**Date:** 10/7/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and analyze complaint, researched and conferred re strategy for amending same to elaborate on knowledge allegations.<br>**Hours:** 3.5 |
| **Entry No:** 389<br>**Date:** 10/7/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 390<br>**Date:** 10/7/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re amended complaint.<br>**Hours:** 0.2 |
| **Entry No:** 391<br>**Date:** 10/8/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and revise SAC to elaborate on knowledge allegations, analyzed documents and conferred re same.<br>**Hours:** 4.3 |
| **Entry No:** 392<br>**Date:** 10/8/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 393<br>**Date:** 10/9/2013<br>**Lawyer:** Jordan Lurie | **Task:** Communicate and confer with MG re SAC and warranty claims.<br>**Hours:** 0.5 |
| **Entry No:** 394<br>**Date:** 10/9/2013<br>**Lawyer:** Mao Shiokura | **Task:** Review and revise SAC, focusing on consumer complaints to elaborate on prior knowledge allegations.<br>**Hours:** 2.0 |
| **Entry No:** 395<br>**Date:** 10/9/2013<br>**Lawyer:** Mao Shiokura | **Task:** Review and revise SAC, focusing on consumer complaints to elaborate on prior knowledge allegations.<br>**Hours:** 2.0 |
| **Entry No:** 396<br>**Date:** 10/9/2013<br>**Lawyer:** Mao Shiokura | **Task:** Review and revise SAC, focusing on consumer complaints to elaborate on prior knowledge allegations.<br>**Hours:** 1.0 |

| | |
|---|---|
| **Entry No:** 397<br>**Date:** 10/9/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and revise SAC to elaborate on knowledge allegations, analyzed evidentiary research re same, conferred re same.<br>**Hours:** 5.2 |
| **Entry No:** 398<br>**Date:** 10/9/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Outreach to putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 399<br>**Date:** 10/10/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze Order re Motion to Dismiss in Falco v. Nissan and background documents.<br>**Hours:** 1.4 |
| **Entry No:** 400<br>**Date:** 10/10/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze briefing and Order re Motion to Dismiss in Majdipour v. Jaguar Land Rover.<br>**Hours:** 1.8 |
| **Entry No:** 401<br>**Date:** 10/10/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and revise second amended complaint and background documents.<br>**Hours:** 2.0 |
| **Entry No:** 402<br>**Date:** 10/10/2013<br>**Lawyer:** Mao Shiokura | **Task:** Review and revise SAC, focusing on consumer complaints and TSBs to elaborate on prior knowledge allegations.<br>**Hours:** 2.0 |
| **Entry No:** 403<br>**Date:** 10/10/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Outreach to putative Class Members<br>**Hours:** 0.1 |
| **Entry No:** 404<br>**Date:** 10/10/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Revise class action complaint.<br>**Hours:** 0.2 |
| **Entry No:** 405<br>**Date:** 10/10/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise SAC for finalization.<br>**Hours:** 0.7 |
| **Entry No:** 406<br>**Date:** 10/10/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze file to analyze CLRA letters.<br>**Hours:** 0.4 |
| **Entry No:** 407<br>**Date:** 10/10/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise stip and order re SAC.<br>**Hours:** 0.5 |
| **Entry No:** 408<br>**Date:** 10/10/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze defendants stip and order and revise current stip.<br>**Hours:** 0.3 |
| **Entry No:** 409<br>**Date:** 10/10/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re SAC.<br>**Hours:** 0.4 |
| **Entry No:** 410<br>**Date:** 10/10/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re CLRA letters and correcting complaint.<br>**Hours:** 0.2 |
| **Entry No:** 411<br>**Date:** 10/10/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re amended complaint and CLRA letters.<br>**Hours:** 0.4 |
| **Entry No:** 412<br>**Date:** 10/10/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re stip.<br>**Hours:** 0.2 |

| | |
|---|---|
| **Entry No:** 413<br>**Date:** 10/10/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re additional revisions to SAC.<br>**Hours:** 0.2 |
| **Entry No:** 414<br>**Date:** 10/10/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re current stip.<br>**Hours:** 0.2 |
| **Entry No:** 415<br>**Date:** 10/11/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze service bulletins and other background documents.<br>**Hours:** 0.6 |
| **Entry No:** 416<br>**Date:** 10/11/2013<br>**Lawyer:** Cody Padgett | **Task:** Draft and revise declaration in support of stipulation regarding filing Second Amended Complaint and briefing schedule.<br>**Hours:** 0.4 |
| **Entry No:** 417<br>**Date:** 10/11/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and revise stipulation and proposed order.<br>**Hours:** 1.1 |
| **Entry No:** 418<br>**Date:** 10/11/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and revise second amended complaint.<br>**Hours:** 0.5 |
| **Entry No:** 419<br>**Date:** 10/11/2013<br>**Lawyer:** Jordan Lurie | **Task:** Attention to finalizing SAC; review and edit scienter allegations.<br>**Hours:** 1.7 |
| **Entry No:** 420<br>**Date:** 10/11/2013<br>**Lawyer:** Mao Shiokura | **Task:** Review and revise SAC, verified information with issued TSBs.<br>**Hours:** 2.0 |
| **Entry No:** 421<br>**Date:** 10/11/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise SAC and circulate to team.<br>**Hours:** 0.4 |
| **Entry No:** 422<br>**Date:** 10/11/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze further revisions to SAC.<br>**Hours:** 0.2 |
| **Entry No:** 423<br>**Date:** 10/11/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with J. Lurie re final documents for SAC and stip.<br>**Hours:** 0.2 |
| **Entry No:** 424<br>**Date:** 10/11/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re SAC and stip.<br>**Hours:** 0.1 |
| **Entry No:** 425<br>**Date:** 10/11/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re revisions to SAC.<br>**Hours:** 0.7 |
| **Entry No:** 426<br>**Date:** 10/11/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re stip, order and dec on SAC.<br>**Hours:** 0.3 |
| **Entry No:** 427<br>**Date:** 10/14/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and analyze stipulation and related docs re briefing schedule, conferred re same.<br>**Hours:** 0.5 |
| **Entry No:** 428<br>**Date:** 10/14/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re stip/order/dec re SAC and CMC.<br>**Hours:** 0.2 |

| | |
|---|---|
| **Entry No:** 429<br>**Date:** 10/14/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re recent Seifi v. MBUSA order.<br>**Hours:** 0.2 |
| **Entry No:** 430<br>**Date:** 10/15/2013<br>**Lawyer:** Cody Padgett | **Task:** Attention to reviewing, finalizing, and filing stipulation regaridng Second Amended Complaint.<br>**Hours:** 0.4 |
| **Entry No:** 431<br>**Date:** 10/15/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re SAC.<br>**Hours:** 0.2 |
| **Entry No:** 432<br>**Date:** 10/15/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re status of filing of stipulation.<br>**Hours:** 0.2 |
| **Entry No:** 433<br>**Date:** 10/15/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise final stip and accompanying documents.<br>**Hours:** 0.3 |
| **Entry No:** 434<br>**Date:** 10/16/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze order granting stipulation to file Second Amended Complaint, vacating motion hearing, resetting CMC, initial disclosure, and early meeting of counsel deadlines.<br>**Hours:** 0.1 |
| **Entry No:** 435<br>**Date:** 10/18/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 436<br>**Date:** 10/21/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.4 |
| **Entry No:** 437<br>**Date:** 10/22/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with M. Greenstone re finalizing SAC.<br>**Hours:** 0.3 |
| **Entry No:** 438<br>**Date:** 10/23/2013<br>**Lawyer:** Cody Padgett | **Task:** Attention to conferring with clients regarding declarations of venue, second amended complaint, organizing same.<br>**Hours:** 1.1 |
| **Entry No:** 439<br>**Date:** 10/23/2013<br>**Lawyer:** Cody Padgett | **Task:** Attention to preparing declarations of venue for additional Plaintiffs.<br>**Hours:** 0.6 |
| **Entry No:** 440<br>**Date:** 10/23/2013<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze Consumer Legal Remedies Act section of Second Amended Complaint and CLRA letters.<br>**Hours:** 0.6 |
| **Entry No:** 441<br>**Date:** 10/23/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 442<br>**Date:** 10/24/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 443<br>**Date:** 10/24/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to notice of filing of SAC.<br>**Hours:** 0.1 |

| | |
|---|---|
| **Entry No:** 444<br>**Date:** 10/24/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to emails to clients re dec of venue.<br>**Hours:** 0.2 |
| **Entry No:** 445<br>**Date:** 10/25/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 446<br>**Date:** 10/31/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.4 |
| **Entry No:** 447<br>**Date:** 11/1/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 448<br>**Date:** 11/5/2013<br>**Lawyer:** Mark Greenstone | **Task:** Communicate with team re status of case.<br>**Hours:** 0.3 |
| **Entry No:** 449<br>**Date:** 11/11/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 450<br>**Date:** 11/14/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to receipt of MTD and communicate with team re same.<br>**Hours:** 0.2 |
| **Entry No:** 451<br>**Date:** 11/15/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 452<br>**Date:** 11/15/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re briefing schedule.<br>**Hours:** 0.2 |
| **Entry No:** 453<br>**Date:** 11/15/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re briefing schedule and call cleark re same.<br>**Hours:** 0.4 |
| **Entry No:** 454<br>**Date:** 11/15/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with court clerk re proper briefing schedule.<br>**Hours:** 0.2 |
| **Entry No:** 455<br>**Date:** 11/18/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.7 |
| **Entry No:** 456<br>**Date:** 11/18/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 457<br>**Date:** 11/19/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 458<br>**Date:** 11/20/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.4 |
| **Entry No:** 459<br>**Date:** 11/20/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re correction of briefing date.<br>**Hours:** 0.2 |

| | |
|---|---|
| **Entry No:** 460<br>**Date:** 11/22/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 461<br>**Date:** 11/25/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.9 |
| **Entry No:** 462<br>**Date:** 11/26/2013<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze Ford's Moving papers and attached documents.<br>**Hours:** 1.3 |
| **Entry No:** 463<br>**Date:** 11/26/2013<br>**Lawyer:** Jordan Lurie | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 464<br>**Date:** 11/26/2013<br>**Lawyer:** Jordan Lurie | **Task:** Communicate with team re email from client re contact from Ford.<br>**Hours:** 0.2 |
| **Entry No:** 465<br>**Date:** 11/26/2013<br>**Lawyer:** Mark Greenstone | **Task:** Communicate with team re status of case.<br>**Hours:** 0.2 |
| **Entry No:** 466<br>**Date:** 11/26/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.5 |
| **Entry No:** 467<br>**Date:** 11/27/2013<br>**Lawyer:** Jordan Lurie | **Task:** Attention to Motion to Dismiss opposition status.<br>**Hours:** 0.2 |
| **Entry No:** 468<br>**Date:** 11/27/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Legal research re case law for Opp.<br>**Hours:** 0.6 |
| **Entry No:** 469<br>**Date:** 11/27/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re status of case.<br>**Hours:** 0.3 |
| **Entry No:** 470<br>**Date:** 12/2/2013<br>**Lawyer:** Cody Padgett | **Task:** Attention to background documents and information in preparation for assisting with opposition to Motion to Dismiss.<br>**Hours:** 1.1 |
| **Entry No:** 471<br>**Date:** 12/2/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze TSBs and Warranty guides for class vehicles in preparation for opposition to Motion to Dismiss.<br>**Hours:** 0.6 |
| **Entry No:** 472<br>**Date:** 12/2/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to research perform by MS for Motion to Dismiss.<br>**Hours:** 0.3 |
| **Entry No:** 473<br>**Date:** 12/2/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and communicate with S.Gamber re same.<br>**Hours:** 0.2 |
| **Entry No:** 474<br>**Date:** 12/2/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with Team re documents related to Ford's first MTD.<br>**Hours:** 0.2 |
| **Entry No:** 475<br>**Date:** 12/3/2013<br>**Lawyer:** Mark Greenstone | **Task:** Communicate with team re status of case and litigation strategy.<br>**Hours:** 0.2 |

| | |
|---|---|
| **Entry No:** 476<br>**Date:** 12/3/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.4 |
| **Entry No:** 477<br>**Date:** 12/3/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and communicate with SG re same.<br>**Hours:** 0.3 |
| **Entry No:** 478<br>**Date:** 12/4/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.4 |
| **Entry No:** 479<br>**Date:** 12/4/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise portion of intro and facts for opposition to Motion to Dismiss.<br>**Hours:** 0.9 |
| **Entry No:** 480<br>**Date:** 12/4/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 481<br>**Date:** 12/4/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re email from prospective class member re possible recall.<br>**Hours:** 0.2 |
| **Entry No:** 482<br>**Date:** 12/4/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze case law cited by opposing counsel.<br>**Hours:** 1.9 |
| **Entry No:** 483<br>**Date:** 12/5/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 484<br>**Date:** 12/5/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Legal research re CLRA and UCL law for opposition to Motion to Dismiss.<br>**Hours:** 1.6 |
| **Entry No:** 485<br>**Date:** 12/5/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise further portions of opposition to Motion to Dismiss.<br>**Hours:** 2.2 |
| **Entry No:** 486<br>**Date:** 12/6/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise further portions of opposition to Motion to Dismiss.<br>**Hours:** 2.3 |
| **Entry No:** 487<br>**Date:** 12/6/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re mtd and discrepencies found therein.<br>**Hours:** 0.4 |
| **Entry No:** 488<br>**Date:** 12/7/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and analyze opposition to MDT.<br>**Hours:** 1.8 |
| **Entry No:** 489<br>**Date:** 12/9/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.4 |
| **Entry No:** 490<br>**Date:** 12/9/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meetings with team re opposition to Motion to Dismiss.<br>**Hours:** 0.3 |
| **Entry No:** 491<br>**Date:** 12/9/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re mistaken secret warranty allegations.<br>**Hours:** 0.3 |

| | |
|---|---|
| **Entry No:** 492<br>**Date:** 12/10/2013<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise opposition to Motion to Dismiss; confers with TZ, MG<br>**Hours:** 2.0 |
| **Entry No:** 493<br>**Date:** 12/10/2013<br>**Lawyer:** Mark Greenstone | **Task:** Communicate with team re status of case and litigation strategy.<br>**Hours:** 0.2 |
| **Entry No:** 494<br>**Date:** 12/10/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 495<br>**Date:** 12/10/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise final first draft of Motion to Dismiss.<br>**Hours:** 2.3 |
| **Entry No:** 496<br>**Date:** 12/11/2013<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise opposition to Motion to Dismiss.<br>**Hours:** 3.7 |
| **Entry No:** 497<br>**Date:** 12/11/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise latest version of opposition to Motion to Dismiss.<br>**Hours:** 1.6 |
| **Entry No:** 498<br>**Date:** 12/11/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Legal research re for parantheticals in opposition to Motion to Dismiss.<br>**Hours:** 0.6 |
| **Entry No:** 499<br>**Date:** 12/12/2013<br>**Lawyer:** Cody Padgett | **Task:** Attention to preparing Request for Judicial Notice.<br>**Hours:** 0.5 |
| **Entry No:** 500<br>**Date:** 12/12/2013<br>**Lawyer:** Cody Padgett | **Task:** Attention to reviewing, finalizing, and filing Opposition to Motion to Dismiss Second Amended Complaint and Request for Judicial Notice.<br>**Hours:** 1.5 |
| **Entry No:** 501<br>**Date:** 12/12/2013<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise Motion to Dismiss opp; confers with TZ, MG.<br>**Hours:** 2.0 |
| **Entry No:** 502<br>**Date:** 12/12/2013<br>**Lawyer:** Mark Greenstone | **Task:** Review and revise opposition to Motion to Dismiss, conferred re comments for same.<br>**Hours:** 3.2 |
| **Entry No:** 503<br>**Date:** 12/12/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 504<br>**Date:** 12/12/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to request for judicial notice.<br>**Hours:** 0.3 |
| **Entry No:** 505<br>**Date:** 12/12/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze Judge Tigar's recent orders on Motion to Dismiss.<br>**Hours:** 1.7 |
| **Entry No:** 506<br>**Date:** 12/12/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze opposition to Motion to Dismiss to address citations and add language from Judge Tigar's recent orders.<br>**Hours:** 1.2 |
| **Entry No:** 507<br>**Date:** 12/12/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise final opposition to Motion to Dismiss for last revisions.<br>**Hours:** 0.7 |

| | |
|---|---|
| **Entry No:** 508<br>**Date:** 12/12/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re final revisions to opposition to MTD.<br>**Hours:** 0.6 |
| **Entry No:** 509<br>**Date:** 12/12/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re needed revisions to RJN.<br>**Hours:** 0.2 |
| **Entry No:** 510<br>**Date:** 12/16/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 511<br>**Date:** 12/16/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to notice of filing of opposition to Motion to Dismiss.<br>**Hours:** 0.1 |
| **Entry No:** 512<br>**Date:** 12/16/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze recent Auto Case Motion to Dismiss decision.<br>**Hours:** 0.4 |
| **Entry No:** 513<br>**Date:** 12/16/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze online resources for more consumer complaints.<br>**Hours:** 0.4 |
| **Entry No:** 514<br>**Date:** 12/17/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 515<br>**Date:** 12/18/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 516<br>**Date:** 12/24/2013<br>**Lawyer:** Tarek Zohdy | **Task:** Legal research re implied warranty law.<br>**Hours:** 0.3 |
| **Entry No:** 517<br>**Date:** 12/27/2013<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 518<br>**Date:** 1/3/2014<br>**Lawyer:** Mark Greenstone | **Task:** Communicate with team re status of case.<br>**Hours:** 0.2 |
| **Entry No:** 519<br>**Date:** 1/6/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze first amended complaint and order denying sanctions in Avedisian case.<br>**Hours:** 2.0 |
| **Entry No:** 520<br>**Date:** 1/6/2014<br>**Lawyer:** Mark Greenstone | **Task:** Communicate with team re litigation strategy.<br>**Hours:** 0.2 |
| **Entry No:** 521<br>**Date:** 1/6/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 522<br>**Date:** 1/6/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re status of case.<br>**Hours:** 0.2 |
| **Entry No:** 523<br>**Date:** 1/7/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel telephonically re request to continue hearing date.<br>**Hours:** 0.2 |

| | |
|---|---|
| **Entry No:** 524<br>**Date:** 1/7/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel via email re request to continue hearing date.<br>**Hours:** 0.2 |
| **Entry No:** 525<br>**Date:** 1/7/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re OC's request to continue hearing date.<br>**Hours:** 0.2 |
| **Entry No:** 526<br>**Date:** 1/8/2014<br>**Lawyer:** Cody Padgett | **Task:** Attention to reviewing and revising stipulation re Motion to Dismiss hearing.<br>**Hours:** 0.1 |
| **Entry No:** 527<br>**Date:** 1/8/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 528<br>**Date:** 1/9/2014<br>**Lawyer:** Cody Padgett | **Task:** Attention to finalizing and communicating with attorneys re stipulation to continue motion to dismiss hearing.<br>**Hours:** 0.2 |
| **Entry No:** 529<br>**Date:** 1/9/2014<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze and approve stip to move dates.<br>**Hours:** 0.7 |
| **Entry No:** 530<br>**Date:** 1/10/2014<br>**Lawyer:** Mark Greenstone | **Task:** Communicate with team re status of case.<br>**Hours:** 0.2 |
| **Entry No:** 531<br>**Date:** 1/14/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze defendant's reply to Motion to Dismiss opp.<br>**Hours:** 0.6 |
| **Entry No:** 532<br>**Date:** 1/14/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re reply to MTD opp.<br>**Hours:** 0.2 |
| **Entry No:** 533<br>**Date:** 1/17/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 534<br>**Date:** 1/20/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 535<br>**Date:** 1/21/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team to discuss status and ongoing strategy.<br>**Hours:** 0.3 |
| **Entry No:** 536<br>**Date:** 1/27/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.9 |
| **Entry No:** 537<br>**Date:** 1/27/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 538<br>**Date:** 1/27/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 539<br>**Date:** 1/28/2014<br>**Lawyer:** Jordan Lurie | **Task:** Attention to Rule 26f conf.<br>**Hours:** 0.2 |

| | |
|---|---|
| **Entry No:** 540<br>**Date:** 1/28/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to defendant's adr filing.<br>**Hours:** 0.1 |
| **Entry No:** 541<br>**Date:** 1/28/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel to set 26(f) Conference.<br>**Hours:** 0.2 |
| **Entry No:** 542<br>**Date:** 1/28/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise ADR certificate.<br>**Hours:** 0.1 |
| **Entry No:** 543<br>**Date:** 1/28/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re 26(f) conference and communicate with team re same.<br>**Hours:** 0.3 |
| **Entry No:** 544<br>**Date:** 1/28/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re ADR filing.<br>**Hours:** 0.2 |
| **Entry No:** 545<br>**Date:** 1/28/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re ADR certificate.<br>**Hours:** 0.3 |
| **Entry No:** 546<br>**Date:** 1/29/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel setting call in for conference.<br>**Hours:** 0.1 |
| **Entry No:** 547<br>**Date:** 1/30/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze ADR materials in preparation for communication with plaintiffs re same.<br>**Hours:** 0.5 |
| **Entry No:** 548<br>**Date:** 1/31/2014<br>**Lawyer:** Cody Padgett | **Task:** Attention to finalizing and filing ADR forms of plaintiffs Barbee and Aguirre.<br>**Hours:** 0.6 |
| **Entry No:** 549<br>**Date:** 1/31/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 550<br>**Date:** 2/3/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze ADR options handout.<br>**Hours:** 0.2 |
| **Entry No:** 551<br>**Date:** 2/3/2014<br>**Lawyer:** Mark Greenstone | **Task:** Communicate with team re status of case.<br>**Hours:** 0.2 |
| **Entry No:** 552<br>**Date:** 2/4/2014<br>**Lawyer:** Cody Padgett | **Task:** Attention to filing ADR certification.<br>**Hours:** 0.2 |
| **Entry No:** 553<br>**Date:** 2/4/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 554<br>**Date:** 2/4/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re vacated hearing and confirming cancellation of travel.<br>**Hours:** 0.2 |
| **Entry No:** 555<br>**Date:** 2/5/2014<br>**Lawyer:** Mark Greenstone | **Task:** Communicate with team re status of case.<br>**Hours:** 0.2 |

| | |
|---|---|
| **Entry No:** 556<br>**Date:** 2/6/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re 26(f) conference.<br>**Hours:** 0.1 |
| **Entry No:** 557<br>**Date:** 2/6/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend 26(f) conference with opposing counsel.<br>**Hours:** 0.5 |
| **Entry No:** 558<br>**Date:** 2/10/2014<br>**Lawyer:** Jordan Lurie | **Task:** Attention to stip to push out CMC for 2 weeks.<br>**Hours:** 0.2 |
| **Entry No:** 559<br>**Date:** 2/10/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 560<br>**Date:** 2/10/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to notice continuing CMC and confer with team re same.<br>**Hours:** 0.2 |
| **Entry No:** 561<br>**Date:** 2/10/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze warranty extension letter for other Ford vehicle to set framework for any possible resolution.<br>**Hours:** 0.2 |
| **Entry No:** 562<br>**Date:** 2/10/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 563<br>**Date:** 2/10/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re same.<br>**Hours:** 0.2 |
| **Entry No:** 564<br>**Date:** 2/10/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re possibly continuing hearing.<br>**Hours:** 0.2 |
| **Entry No:** 565<br>**Date:** 2/10/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re continuance of hearing and needed accomodations.<br>**Hours:** 0.2 |
| **Entry No:** 566<br>**Date:** 2/11/2014<br>**Lawyer:** Jordan Lurie | **Task:** Attention to stip to push out CMC for 2 weeks<br>**Hours:** 0.2 |
| **Entry No:** 567<br>**Date:** 2/12/2014<br>**Lawyer:** Mark Greenstone | **Task:** Communicate with team re status of case.<br>**Hours:** 0.2 |
| **Entry No:** 568<br>**Date:** 2/14/2014<br>**Lawyer:** Mark Greenstone | **Task:** Communicate with team re status of case.<br>**Hours:** 0.2 |
| **Entry No:** 569<br>**Date:** 2/14/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 570<br>**Date:** 2/21/2014<br>**Lawyer:** Cody Padgett | **Task:** Evidentiary research re potential warranty extension.<br>**Hours:** 0.8 |
| **Entry No:** 571<br>**Date:** 2/21/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.6 |

| | |
|---|---|
| **Entry No:** 572<br>**Date:** 2/21/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend teleconference with prospective expert.<br>**Hours:** 0.3 |
| **Entry No:** 573<br>**Date:** 2/21/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re possible warranty extension for defect.<br>**Hours:** 0.3 |
| **Entry No:** 574<br>**Date:** 2/21/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re request for information on warranty extension.<br>**Hours:** 0.3 |
| **Entry No:** 575<br>**Date:** 2/21/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with expert to provide SAC.<br>**Hours:** 0.1 |
| **Entry No:** 576<br>**Date:** 2/24/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 577<br>**Date:** 2/28/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re possible secret warranty.<br>**Hours:** 0.3 |
| **Entry No:** 578<br>**Date:** 3/3/2014<br>**Lawyer:** Mark Greenstone | **Task:** Communicate with team re status of case.<br>**Hours:** 0.2 |
| **Entry No:** 579<br>**Date:** 3/3/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 580<br>**Date:** 3/6/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 581<br>**Date:** 3/6/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 582<br>**Date:** 3/7/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re status.<br>**Hours:** 0.2 |
| **Entry No:** 583<br>**Date:** 3/13/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze recent Motion to Dismiss decision in the same district for evaluation.<br>**Hours:** 0.5 |
| **Entry No:** 584<br>**Date:** 3/14/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 1.0 |
| **Entry No:** 585<br>**Date:** 3/14/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email form opposing counsel re joint report.<br>**Hours:** 0.1 |
| **Entry No:** 586<br>**Date:** 3/17/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.4 |
| **Entry No:** 587<br>**Date:** 3/17/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re status.<br>**Hours:** 0.2 |

| | |
|---|---|
| **Entry No:** 588<br>**Date:** 3/17/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re joint report.<br>**Hours:** 0.2 |
| **Entry No:** 589<br>**Date:** 3/18/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.4 |
| **Entry No:** 590<br>**Date:** 3/18/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel via email re joint statement.<br>**Hours:** 0.1 |
| **Entry No:** 591<br>**Date:** 3/18/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise joint status conference report.<br>**Hours:** 1.2 |
| **Entry No:** 592<br>**Date:** 3/18/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re approval of joint report.<br>**Hours:** 0.1 |
| **Entry No:** 593<br>**Date:** 3/18/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to class member contact and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 594<br>**Date:** 3/19/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to confirmation of filing of joint report.<br>**Hours:** 0.1 |
| **Entry No:** 595<br>**Date:** 3/19/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to filing of cert of interested parties.<br>**Hours:** 0.1 |
| **Entry No:** 596<br>**Date:** 3/19/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re approval for e signature.<br>**Hours:** 0.2 |
| **Entry No:** 597<br>**Date:** 3/19/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze recent consumer complaints re defect.<br>**Hours:** 0.4 |
| **Entry No:** 598<br>**Date:** 3/19/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re joint report.<br>**Hours:** 0.3 |
| **Entry No:** 599<br>**Date:** 3/19/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re JSC report.<br>**Hours:** 0.4 |
| **Entry No:** 600<br>**Date:** 3/19/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re revisions to report.<br>**Hours:** 0.2 |
| **Entry No:** 601<br>**Date:** 3/19/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise joint report.<br>**Hours:** 0.5 |
| **Entry No:** 602<br>**Date:** 3/19/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re need to supp initial disclosures.<br>**Hours:** 0.1 |
| **Entry No:** 603<br>**Date:** 3/19/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re revisions to joint report.<br>**Hours:** 0.1 |

| | |
|---|---|
| **Entry No:** 604<br>**Date:** 3/20/2014<br>**Lawyer:** Mark Greenstone | **Task:** Review and revise joint status conference statement, conferred internally re same.<br>**Hours:** 0.5 |
| **Entry No:** 605<br>**Date:** 3/21/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend teleconference with prospective expert.<br>**Hours:** 0.2 |
| **Entry No:** 606<br>**Date:** 3/24/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 607<br>**Date:** 3/24/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise first set of RFPs and Srogs.<br>**Hours:** 1.6 |
| **Entry No:** 608<br>**Date:** 3/24/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend teleconference with prospective expert.<br>**Hours:** 0.3 |
| **Entry No:** 609<br>**Date:** 3/24/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend teleconference with prospective expert.<br>**Hours:** 0.2 |
| **Entry No:** 610<br>**Date:** 3/24/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact.<br>**Hours:** 0.1 |
| **Entry No:** 611<br>**Date:** 3/24/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 612<br>**Date:** 3/24/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re cmc and appearance.<br>**Hours:** 0.3 |
| **Entry No:** 613<br>**Date:** 3/24/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re appearance and preparation for hearing on 4/2.<br>**Hours:** 0.5 |
| **Entry No:** 614<br>**Date:** 3/24/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re first set of discovery.<br>**Hours:** 0.1 |
| **Entry No:** 615<br>**Date:** 3/24/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze class member email re repair history and forward to SG for intake.<br>**Hours:** 0.3 |
| **Entry No:** 616<br>**Date:** 3/24/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with class member re defect.<br>**Hours:** 0.2 |
| **Entry No:** 617<br>**Date:** 3/25/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 618<br>**Date:** 3/26/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.4 |
| **Entry No:** 619<br>**Date:** 3/27/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |

| | |
|---|---|
| **Entry No:** 620<br>**Date:** 3/28/2014<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze first set of discovery to be propounded.<br>**Hours:** 0.2 |
| **Entry No:** 621<br>**Date:** 3/31/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze order granting in part and denying in part motion to dismiss.<br>**Hours:** 0.9 |
| **Entry No:** 622<br>**Date:** 3/31/2014<br>**Lawyer:** Cody Padgett | **Task:** Communicate with attorneys regarding order granting in part and denying in part motion to dismiss.<br>**Hours:** 0.5 |
| **Entry No:** 623<br>**Date:** 3/31/2014<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze order on Motion to Dismiss; discuss with TZ.<br>**Hours:** 1.0 |
| **Entry No:** 624<br>**Date:** 3/31/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.7 |
| **Entry No:** 625<br>**Date:** 3/31/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze order on Motion to Dismiss.<br>**Hours:** 0.5 |
| **Entry No:** 626<br>**Date:** 3/31/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with J. Lurie re order on Motion to Dismiss.<br>**Hours:** 0.2 |
| **Entry No:** 627<br>**Date:** 3/31/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze article on ruling on Motion to Dismiss.<br>**Hours:** 0.2 |
| **Entry No:** 628<br>**Date:** 3/31/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and communicate with S.Gamber re intake.<br>**Hours:** 0.2 |
| **Entry No:** 629<br>**Date:** 3/31/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and analysis.<br>**Hours:** 0.2 |
| **Entry No:** 630<br>**Date:** 3/31/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 631<br>**Date:** 3/31/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re order on MTD.<br>**Hours:** 0.3 |
| **Entry No:** 632<br>**Date:** 3/31/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re submitting to order.<br>**Hours:** 0.3 |
| **Entry No:** 633<br>**Date:** 3/31/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re discovery.<br>**Hours:** 0.3 |
| **Entry No:** 634<br>**Date:** 3/31/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re possible comment on article re order.<br>**Hours:** 0.2 |
| **Entry No:** 635<br>**Date:** 4/1/2014<br>**Lawyer:** Mark Greenstone | **Task:** Communicate with team re status of case.<br>**Hours:** 0.2 |

| | |
|---|---|
| **Entry No:** 636<br>**Date:** 4/1/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.8 |
| **Entry No:** 637<br>**Date:** 4/1/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate wtih team re comments on Order from Motion to Dismiss.<br>**Hours:** 0.3 |
| **Entry No:** 638<br>**Date:** 4/2/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 639<br>**Date:** 4/2/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re strategy ongoing for surviving claims.<br>**Hours:** 0.5 |
| **Entry No:** 640<br>**Date:** 4/3/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to recent order against Ford for lying about discovery.<br>**Hours:** 0.2 |
| **Entry No:** 641<br>**Date:** 4/3/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate witt M. Greenstone re discovery requests.<br>**Hours:** 0.3 |
| **Entry No:** 642<br>**Date:** 4/4/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 643<br>**Date:** 4/4/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze online materials re owners' complaints.<br>**Hours:** 0.5 |
| **Entry No:** 644<br>**Date:** 4/8/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and revise plaintiffs' interrogatories.<br>**Hours:** 0.8 |
| **Entry No:** 645<br>**Date:** 4/8/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and revise plaitniffs requests for production of documents.<br>**Hours:** 0.9 |
| **Entry No:** 646<br>**Date:** 4/8/2014<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze discovery to be propounded.<br>**Hours:** 0.2 |
| **Entry No:** 647<br>**Date:** 4/8/2014<br>**Lawyer:** Mark Greenstone | **Task:** Review and revise special interrogatories and document requests.<br>**Hours:** 3.5 |
| **Entry No:** 648<br>**Date:** 4/8/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze and approve discovery requests.<br>**Hours:** 0.2 |
| **Entry No:** 649<br>**Date:** 4/8/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re revision to discovery requests.<br>**Hours:** 0.5 |
| **Entry No:** 650<br>**Date:** 4/10/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze court's order on Motion to Dismiss for submission.<br>**Hours:** 0.2 |
| **Entry No:** 651<br>**Date:** 4/10/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise notice of submission.<br>**Hours:** 0.4 |

| | |
|---|---|
| **Entry No:** 652<br>**Date:** 4/10/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re notice of submission.<br>**Hours:** 0.2 |
| **Entry No:** 653<br>**Date:** 4/11/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise J. Lurie's revisions of notice of submission to order.<br>**Hours:** 0.2 |
| **Entry No:** 654<br>**Date:** 4/11/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with each class member to give update case and MTD.<br>**Hours:** 0.6 |
| **Entry No:** 655<br>**Date:** 4/14/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze order regarding motion to dismiss.<br>**Hours:** 0.4 |
| **Entry No:** 656<br>**Date:** 4/14/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and revise and filed notice of submission to motion to dismiss order.<br>**Hours:** 0.3 |
| **Entry No:** 657<br>**Date:** 4/14/2014<br>**Lawyer:** Cody Padgett | **Task:** Communicate with attorneys regarding submitting to motion to dismiss order.<br>**Hours:** 0.2 |
| **Entry No:** 658<br>**Date:** 4/14/2014<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise  and approve submission to Motion to Dismiss order.<br>**Hours:** 1.0 |
| **Entry No:** 659<br>**Date:** 4/14/2014<br>**Lawyer:** Mark Greenstone | **Task:** Review and analyze notice of submission, conferred re same.<br>**Hours:** 0.4 |
| **Entry No:** 660<br>**Date:** 4/14/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 661<br>**Date:** 4/15/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member intake evaluations.<br>**Hours:** 0.3 |
| **Entry No:** 662<br>**Date:** 4/15/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to emails re extention to opposing counsel to answer complaint.<br>**Hours:** 0.6 |
| **Entry No:** 663<br>**Date:** 4/16/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and revise and serve Rule 26(f) initial disclosures.<br>**Hours:** 0.6 |
| **Entry No:** 664<br>**Date:** 4/16/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze clients' documents to be disclosed and case file.<br>**Hours:** 1.2 |
| **Entry No:** 665<br>**Date:** 4/16/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 666<br>**Date:** 4/16/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re further revisions to initial disclosures and made revisions to same.<br>**Hours:** 0.7 |
| **Entry No:** 667<br>**Date:** 4/16/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze file and prepare first draft of initial disclosures.<br>**Hours:** 1.3 |

| | |
|---|---|
| **Entry No:** 668<br>**Date:** 4/17/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze Ford's initial disclosures.<br>**Hours:** 0.4 |
| **Entry No:** 669<br>**Date:** 4/17/2014<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze Ford s Initial Disclosures and Plaintiff s Initial Disclosures and related correspondence.<br>**Hours:** 1.0 |
| **Entry No:** 670<br>**Date:** 4/17/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 671<br>**Date:** 4/17/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze OC's initial disclosures.<br>**Hours:** 0.2 |
| **Entry No:** 672<br>**Date:** 4/17/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to emails re intial disclosures with opposing counsel.<br>**Hours:** 0.4 |
| **Entry No:** 673<br>**Date:** 4/18/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email and certificate of service from opposing counsel.<br>**Hours:** 0.1 |
| **Entry No:** 674<br>**Date:** 4/21/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze stipulation re filing answer.<br>**Hours:** 0.3 |
| **Entry No:** 675<br>**Date:** 4/21/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 676<br>**Date:** 4/21/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to mailed initial disclosures and Proof of service.<br>**Hours:** 0.2 |
| **Entry No:** 677<br>**Date:** 4/21/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email to opposing counsel re approved stip for filing.<br>**Hours:** 0.1 |
| **Entry No:** 678<br>**Date:** 4/22/2014<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze stip to extend time to answer.<br>**Hours:** 0.2 |
| **Entry No:** 679<br>**Date:** 4/22/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member voicemail.<br>**Hours:** 0.1 |
| **Entry No:** 680<br>**Date:** 4/22/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to emails with opposing counsel re stip extending deadline to answer.<br>**Hours:** 0.2 |
| **Entry No:** 681<br>**Date:** 4/23/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 682<br>**Date:** 4/23/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and analysis.<br>**Hours:** 0.1 |
| **Entry No:** 683<br>**Date:** 4/24/2014<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze order approving extension of time.<br>**Hours:** 0.2 |

| | |
|---|---|
| **Entry No:** 684<br>**Date:** 4/25/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 685<br>**Date:** 4/29/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze joint case management statement.<br>**Hours:** 0.6 |
| **Entry No:** 686<br>**Date:** 4/29/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise joint amended cmc statement.<br>**Hours:** 0.9 |
| **Entry No:** 687<br>**Date:** 4/29/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re joint conference statement.<br>**Hours:** 0.1 |
| **Entry No:** 688<br>**Date:** 4/29/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re status of discovery.<br>**Hours:** 0.4 |
| **Entry No:** 689<br>**Date:** 4/29/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re revisions to joint statement.<br>**Hours:** 0.1 |
| **Entry No:** 690<br>**Date:** 5/1/2014<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise Jt SC statement; confer with TZ.<br>**Hours:** 0.5 |
| **Entry No:** 691<br>**Date:** 5/1/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise joint report and submit to team.<br>**Hours:** 0.4 |
| **Entry No:** 692<br>**Date:** 5/5/2014<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze JT Case Management conference Statement.<br>**Hours:** 0.2 |
| **Entry No:** 693<br>**Date:** 5/5/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 694<br>**Date:** 5/5/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to confirmation from J. Lurie re approval of joint statement and email opposing counsel re same.<br>**Hours:** 0.2 |
| **Entry No:** 695<br>**Date:** 5/5/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re approval of joint statement.<br>**Hours:** 0.2 |
| **Entry No:** 696<br>**Date:** 5/5/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re joint statement.<br>**Hours:** 0.2 |
| **Entry No:** 697<br>**Date:** 5/5/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze Defendants answer to Plaintiff's complaint/affirmative defenses.<br>**Hours:** 0.4 |
| **Entry No:** 698<br>**Date:** 5/5/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze final joint amended statement.<br>**Hours:** 0.3 |
| **Entry No:** 699<br>**Date:** 5/5/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze final revisions to joint statement.<br>**Hours:** 0.2 |

| Entry No: 700<br>Date: 5/5/2014<br>Lawyer: Tarek Zohdy | Task: Attention to new class member contact.<br>Hours: 0.1 |
|---|---|
| Entry No: 701<br>Date: 5/5/2014<br>Lawyer: Tarek Zohdy | Task: Attention to new class member contact and documents.<br>Hours: 0.2 |
| Entry No: 702<br>Date: 5/5/2014<br>Lawyer: Tarek Zohdy | Task: Attention to new class member contact and analysis.<br>Hours: 0.2 |
| Entry No: 703<br>Date: 5/5/2014<br>Lawyer: Tarek Zohdy | Task: Attention to email from opposing counsel approving filing of joint report, update dates on report and send to wordpro for formatting.<br>Hours: 0.3 |
| Entry No: 704<br>Date: 5/5/2014<br>Lawyer: Tarek Zohdy | Task: Prepare for and attend meeting with team re status.<br>Hours: 0.3 |
| Entry No: 705<br>Date: 5/5/2014<br>Lawyer: Tarek Zohdy | Task: Attention to email from opposing counsel re joint report and communicate with team re same.<br>Hours: 0.2 |
| Entry No: 706<br>Date: 5/5/2014<br>Lawyer: Tarek Zohdy | Task: Communicate with team re deadline to file joint statement and preparation for same.<br>Hours: 0.3 |
| Entry No: 707<br>Date: 5/6/2014<br>Lawyer: Cody Padgett | Task: Review and analyze answer to Second Amended Complaint.<br>Hours: 0.7 |
| Entry No: 708<br>Date: 5/6/2014<br>Lawyer: Jordan Lurie | Task: Review and analyze Answer.<br>Hours: 0.2 |
| Entry No: 709<br>Date: 5/6/2014<br>Lawyer: Stephen H. Gamber | Task: Field inquiries from putative Class Members.<br>Hours: 0.5 |
| Entry No: 710<br>Date: 5/7/2014<br>Lawyer: Jordan Lurie | Task: Supervise filing revised CMC.<br>Hours: 0.2 |
| Entry No: 711<br>Date: 5/8/2014<br>Lawyer: Stephen H. Gamber | Task: Field inquiries from putative Class Members.<br>Hours: 0.3 |
| Entry No: 712<br>Date: 5/9/2014<br>Lawyer: Stephen H. Gamber | Task: Field inquiries from putative Class Members.<br>Hours: 0.2 |
| Entry No: 713<br>Date: 5/9/2014<br>Lawyer: Tarek Zohdy | Task: Attention to new class member contact and documents.<br>Hours: 0.2 |
| Entry No: 714<br>Date: 5/14/2014<br>Lawyer: Jordan Lurie | Task: Plan and prepare for status conference; make travel arrangements<br>Hours: 0.5 |
| Entry No: 715<br>Date: 5/14/2014<br>Lawyer: Jordan Lurie | Task: Plan and prepare for status conference; make travel arrangements.<br>Hours: 0.7 |

| | |
|---|---|
| **Entry No:** 716<br>**Date:** 5/14/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re upcoming status conference.<br>**Hours:** 0.3 |
| **Entry No:** 717<br>**Date:** 5/14/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts and communicate with team re same.<br>**Hours:** 0.3 |
| **Entry No:** 718<br>**Date:** 5/16/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 719<br>**Date:** 5/16/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re new class member contact and need for intake.<br>**Hours:** 0.2 |
| **Entry No:** 720<br>**Date:** 5/19/2014<br>**Lawyer:** Cody Padgett | **Task:** Evidentiary research re vehicle shutdown and MECS failure.<br>**Hours:** 0.6 |
| **Entry No:** 721<br>**Date:** 5/19/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze recent cert decision for analysis.<br>**Hours:** 0.3 |
| **Entry No:** 722<br>**Date:** 5/19/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re status and strategy.<br>**Hours:** 0.3 |
| **Entry No:** 723<br>**Date:** 5/20/2014<br>**Lawyer:** Jordan Lurie | **Task:** Plan and prepare for status conf; review complaint, answer, joint statement.<br>**Hours:** 0.5 |
| **Entry No:** 724<br>**Date:** 5/21/2014<br>**Lawyer:** Jordan Lurie | **Task:** Prepare for and attend initial status conference in SF; travel and return from SF; report to Team<br>**Hours:** 8.0 |
| **Entry No:** 725<br>**Date:** 5/21/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to orders from hearing status conference.<br>**Hours:** 0.3 |
| **Entry No:** 726<br>**Date:** 5/23/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 727<br>**Date:** 5/27/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 728<br>**Date:** 5/28/2014<br>**Lawyer:** Cody Padgett | **Task:** Evidentiary research re media inquiry.<br>**Hours:** 0.3 |
| **Entry No:** 729<br>**Date:** 5/28/2014<br>**Lawyer:** Jordan Lurie | **Task:** Attention to inquiry by CBS reporter re story on our class vehicles; review emails from Team<br>**Hours:** 0.5 |
| **Entry No:** 730<br>**Date:** 5/28/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.6 |
| **Entry No:** 731<br>**Date:** 5/30/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze revised scheduling order.<br>**Hours:** 0.2 |

| | |
|---|---|
| Entry No: 732<br>Date: 5/30/2014<br>Lawyer: Stephen H. Gamber | Task: Field inquiries from putative Class Members.<br>Hours: 0.6 |
| Entry No: 733<br>Date: 5/30/2014<br>Lawyer: Tarek Zohdy | Task: Attention to discovery from opposing counsel.<br>Hours: 0.2 |
| Entry No: 734<br>Date: 5/30/2014<br>Lawyer: Tarek Zohdy | Task: Attention to new class member contacts.<br>Hours: 0.3 |
| Entry No: 735<br>Date: 6/2/2014<br>Lawyer: Lucas Rogers | Task: Draft and revise letter to clients about opposing counsel's request to preserve evidence including vehicles and vehicle parts, and to inform Ford if client wishes to sell or repair subject vehicle.<br>Hours: 2.0 |
| Entry No: 736<br>Date: 6/2/2014<br>Lawyer: Stephen H. Gamber | Task: Field inquiries from putative Class Members.<br>Hours: 0.5 |
| Entry No: 737<br>Date: 6/2/2014<br>Lawyer: Tarek Zohdy | Task: Attention to letter from opposing counsel re evidence preservation and email team re same.<br>Hours: 0.3 |
| Entry No: 738<br>Date: 6/4/2014<br>Lawyer: Stephen H. Gamber | Task: Field inquiries from putative Class Members.<br>Hours: 0.5 |
| Entry No: 739<br>Date: 6/5/2014<br>Lawyer: Tarek Zohdy | Task: Attention to notice of appearance.<br>Hours: 0.1 |
| Entry No: 740<br>Date: 6/5/2014<br>Lawyer: Tarek Zohdy | Task: Attention to new class member contact and analysis.<br>Hours: 0.1 |
| Entry No: 741<br>Date: 6/5/2014<br>Lawyer: Tarek Zohdy | Task: Attention to new class member contact.<br>Hours: 0.1 |
| Entry No: 742<br>Date: 6/11/2014<br>Lawyer: Jordan Lurie | Task: Review and analyze correspondence re request for extension to respond to discovery.<br>Hours: 0.5 |
| Entry No: 743<br>Date: 6/11/2014<br>Lawyer: Tarek Zohdy | Task: Draft and revise evidence preservation and RFP letter to clients and email team re same.<br>Hours: 0.6 |
| Entry No: 744<br>Date: 6/11/2014<br>Lawyer: Tarek Zohdy | Task: Attention to email to opposing counsel requesting extension for discovery.<br>Hours: 0.1 |
| Entry No: 745<br>Date: 6/11/2014<br>Lawyer: Tarek Zohdy | Task: Communicate with team re discovery extension and letter to clients re RFPs.<br>Hours: 0.5 |
| Entry No: 746<br>Date: 6/12/2014<br>Lawyer: Tarek Zohdy | Task: Attention to new class member contact.<br>Hours: 0.1 |
| Entry No: 747<br>Date: 6/12/2014<br>Lawyer: Tarek Zohdy | Task: Communicate with team re letter to clients re preservation of evidence.<br>Hours: 0.2 |

| | |
|---|---|
| **Entry No:** 748<br>**Date:** 6/12/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise letter to client's re preservation of evidence.<br>**Hours:** 0.2 |
| **Entry No:** 749<br>**Date:** 6/13/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re status of case.<br>**Hours:** 0.3 |
| **Entry No:** 750<br>**Date:** 6/16/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 751<br>**Date:** 6/18/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.5 |
| **Entry No:** 752<br>**Date:** 6/18/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact.<br>**Hours:** 0.1 |
| **Entry No:** 753<br>**Date:** 6/18/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and summary.<br>**Hours:** 0.2 |
| **Entry No:** 754<br>**Date:** 6/18/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact.<br>**Hours:** 0.1 |
| **Entry No:** 755<br>**Date:** 6/18/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to emails re calls from class rep.<br>**Hours:** 0.3 |
| **Entry No:** 756<br>**Date:** 6/20/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re getting preservation letter and discovery requests to clients.<br>**Hours:** 0.2 |
| **Entry No:** 757<br>**Date:** 6/24/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re and attention to letter to clients re discovery.<br>**Hours:** 0.6 |
| **Entry No:** 758<br>**Date:** 6/24/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from Class Rep and call to discuss discovery.<br>**Hours:** 0.3 |
| **Entry No:** 759<br>**Date:** 6/26/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.8 |
| **Entry No:** 760<br>**Date:** 6/27/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact.<br>**Hours:** 0.1 |
| **Entry No:** 761<br>**Date:** 6/27/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact.<br>**Hours:** 0.1 |
| **Entry No:** 762<br>**Date:** 6/30/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re settlement letter proposal.<br>**Hours:** 0.2 |
| **Entry No:** 763<br>**Date:** 6/30/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze file and prepare settlement letter.<br>**Hours:** 0.4 |

| | |
|---|---|
| **Entry No:** 764<br>**Date:** 6/30/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to emails from client and review documents provided.<br>**Hours:** 0.4 |
| **Entry No:** 765<br>**Date:** 7/1/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.5 |
| **Entry No:** 766<br>**Date:** 7/1/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and information.<br>**Hours:** 0.2 |
| **Entry No:** 767<br>**Date:** 7/2/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.4 |
| **Entry No:** 768<br>**Date:** 7/2/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact and fact summary.<br>**Hours:** 0.1 |
| **Entry No:** 769<br>**Date:** 7/2/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re status and quarterly report.<br>**Hours:** 0.2 |
| **Entry No:** 770<br>**Date:** 7/7/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and revise settlement letter.<br>**Hours:** 1.1 |
| **Entry No:** 771<br>**Date:** 7/7/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to suggested edits to settlement letter.<br>**Hours:** 0.1 |
| **Entry No:** 772<br>**Date:** 7/7/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze recent Mazda decision for analysis.<br>**Hours:** 0.2 |
| **Entry No:** 773<br>**Date:** 7/7/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise settlement letter per J. Lurie's suggestions.<br>**Hours:** 0.3 |
| **Entry No:** 774<br>**Date:** 7/7/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact.<br>**Hours:** 0.1 |
| **Entry No:** 775<br>**Date:** 7/7/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team to discuss status.<br>**Hours:** 0.2 |
| **Entry No:** 776<br>**Date:** 7/7/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re revised settlement letter.<br>**Hours:** 0.2 |
| **Entry No:** 777<br>**Date:** 7/8/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise proposed protective order for case.<br>**Hours:** 0.7 |
| **Entry No:** 778<br>**Date:** 7/8/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel telephonicaly re discovery and stip to modify Motion to Dismiss order.<br>**Hours:** 0.4 |
| **Entry No:** 779<br>**Date:** 7/8/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re protective order and email team with update.<br>**Hours:** 0.3 |

| | |
|---|---|
| **Entry No:** 780<br>**Date:** 7/8/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re further edits to settlement letter and make further revisions per team's request.<br>**Hours:** 0.4 |
| **Entry No:** 781<br>**Date:** 7/9/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 782<br>**Date:** 7/9/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re protective order.<br>**Hours:** 0.1 |
| **Entry No:** 783<br>**Date:** 7/9/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re protective order and settlement letter.<br>**Hours:** 0.3 |
| **Entry No:** 784<br>**Date:** 7/10/2014<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise ESI terms; finalize PTO.<br>**Hours:** 1.0 |
| **Entry No:** 785<br>**Date:** 7/10/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to J. Lurie's final comments on settlement letter.<br>**Hours:** 0.1 |
| **Entry No:** 786<br>**Date:** 7/10/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze and notate RFP responses from defendant.<br>**Hours:** 0.6 |
| **Entry No:** 787<br>**Date:** 7/10/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze and notate srogs responses from defendant.<br>**Hours:** 0.6 |
| **Entry No:** 788<br>**Date:** 7/10/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze list of ESI search terms and email team re any additions.<br>**Hours:** 0.4 |
| **Entry No:** 789<br>**Date:** 7/10/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to receipt of discovery responses and communicate with team re same.<br>**Hours:** 0.2 |
| **Entry No:** 790<br>**Date:** 7/10/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re final settlement letter.<br>**Hours:** 0.2 |
| **Entry No:** 791<br>**Date:** 7/10/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re protective order and formatting of same.<br>**Hours:** 0.3 |
| **Entry No:** 792<br>**Date:** 7/11/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 793<br>**Date:** 7/11/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise email to opposing counsel with protective order and esi search terms.<br>**Hours:** 0.4 |
| **Entry No:** 794<br>**Date:** 7/11/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re upcoming discovery responses.<br>**Hours:** 0.3 |
| **Entry No:** 795<br>**Date:** 7/11/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact.<br>**Hours:** 0.1 |

| | |
|---|---|
| **Entry No:** 796<br>**Date:** 7/11/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re status of case.<br>**Hours:** 0.2 |
| **Entry No:** 797<br>**Date:** 7/14/2014<br>**Lawyer:** Jordan Lurie | **Task:** Attention to to PTO and status of conference call.<br>**Hours:** 0.5 |
| **Entry No:** 798<br>**Date:** 7/14/2014<br>**Lawyer:** Lucas Rogers | **Task:** Draft and revise Plaintiff s response to Defendant s Request for production for named plaintiffs.<br>**Hours:** 2.0 |
| **Entry No:** 799<br>**Date:** 7/14/2014<br>**Lawyer:** Lucas Rogers | **Task:** Draft and revise Plaintiff s response to Defendant s Request for production for named plaintiffs.<br>**Hours:** 2.0 |
| **Entry No:** 800<br>**Date:** 7/14/2014<br>**Lawyer:** Lucas Rogers | **Task:** Draft and revise Plaintiff s response to Defendant s Request for production for named plaintiffs.<br>**Hours:** 2.0 |
| **Entry No:** 801<br>**Date:** 7/14/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze recent Motion to Dismiss decision in Ford case.<br>**Hours:** 0.3 |
| **Entry No:** 802<br>**Date:** 7/14/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re protective order and setting teleconference.<br>**Hours:** 0.1 |
| **Entry No:** 803<br>**Date:** 7/15/2014<br>**Lawyer:** Lucas Rogers | **Task:** Draft and revise Plaintiff s responses for Defendant s ROGs and RFPs.<br>**Hours:** 2.0 |
| **Entry No:** 804<br>**Date:** 7/15/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze recent cert opposition in similar case for analysis.<br>**Hours:** 0.3 |
| **Entry No:** 805<br>**Date:** 7/16/2014<br>**Lawyer:** Lucas Rogers | **Task:** Draft and revise Plaintiff s responses for Defendant s ROGs and RFPs.<br>**Hours:** 2.0 |
| **Entry No:** 806<br>**Date:** 7/16/2014<br>**Lawyer:** Lucas Rogers | **Task:** Draft and revise Plaintiff s responses for Defendant s ROGs and RFPs.<br>**Hours:** 1.0 |
| **Entry No:** 807<br>**Date:** 7/16/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with L. Rogers to prepare for document production.<br>**Hours:** 0.3 |
| **Entry No:** 808<br>**Date:** 7/16/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re OH class member contact.<br>**Hours:** 0.2 |
| **Entry No:** 809<br>**Date:** 7/17/2014<br>**Lawyer:** Lucas Rogers | **Task:** Draft and revise Plaintiff s responses for Defendant s ROGs and RFPs.<br>**Hours:** 2.0 |
| **Entry No:** 810<br>**Date:** 7/17/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to letter to clients re discovery and email L. Rogers re same.<br>**Hours:** 0.4 |

| | |
|---|---|
| **Entry No:** 811<br>**Date:** 7/18/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re teleconference and communicate with team re same.<br>**Hours:** 0.3 |
| **Entry No:** 812<br>**Date:** 7/22/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 813<br>**Date:** 7/22/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re new class member contact.<br>**Hours:** 0.3 |
| **Entry No:** 814<br>**Date:** 7/23/2014<br>**Lawyer:** Cody Padgett | **Task:** Prepare for and attend meet and confer call with Ford regarding ESI.<br>**Hours:** 0.6 |
| **Entry No:** 815<br>**Date:** 7/23/2014<br>**Lawyer:** Jordan Lurie | **Task:** Plan and prepare for call with opposing counsel re discovery issues; debrief from TZ re data bases and emails to be searched.<br>**Hours:** 0.7 |
| **Entry No:** 816<br>**Date:** 7/23/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re settlement demand.<br>**Hours:** 0.2 |
| **Entry No:** 817<br>**Date:** 7/23/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re teleconference.<br>**Hours:** 0.3 |
| **Entry No:** 818<br>**Date:** 7/23/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend teleconference with opposing counsel re ESI discovery.<br>**Hours:** 0.6 |
| **Entry No:** 819<br>**Date:** 7/23/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re call from OH class member who is also a lawyer.<br>**Hours:** 0.3 |
| **Entry No:** 820<br>**Date:** 7/23/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to phone call from OH class member and discuss status.<br>**Hours:** 0.4 |
| **Entry No:** 821<br>**Date:** 7/24/2014<br>**Lawyer:** Jordan Lurie | **Task:** Communicate and confer with TZ re discovery responses.<br>**Hours:** 0.5 |
| **Entry No:** 822<br>**Date:** 7/24/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to changes to RFP responses from L. Rogers.<br>**Hours:** 0.2 |
| **Entry No:** 823<br>**Date:** 7/24/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise RFP responseses.<br>**Hours:** 0.5 |
| **Entry No:** 824<br>**Date:** 7/24/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contacts.<br>**Hours:** 0.2 |
| **Entry No:** 825<br>**Date:** 7/24/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re RFP responses.<br>**Hours:** 0.3 |
| **Entry No:** 826<br>**Date:** 7/25/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to documents sent in by class member.<br>**Hours:** 0.2 |

| | |
|---|---|
| **Entry No:** 827<br>**Date:** 7/28/2014<br>**Lawyer:** Cody Padgett | **Task:** Attention to investigating client litigation history in preparation for revising discovery responses.<br>**Hours:** 0.5 |
| **Entry No:** 828<br>**Date:** 7/28/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re finalizing and serving discovery responses.<br>**Hours:** 0.2 |
| **Entry No:** 829<br>**Date:** 7/29/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and revise responses to requests for production of documents.<br>**Hours:** 0.4 |
| **Entry No:** 830<br>**Date:** 7/29/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze Plaintiffs' discovery responses.<br>**Hours:** 0.1 |
| **Entry No:** 831<br>**Date:** 7/29/2014<br>**Lawyer:** Lucas Rogers | **Task:** Draft and revise Letter to opposing counsel re Plaintiff produced discovery for production to Defendant.<br>**Hours:** 2.0 |
| **Entry No:** 832<br>**Date:** 7/29/2014<br>**Lawyer:** Lucas Rogers | **Task:** Review and analyze Plaintiff produced discovery for production to Defendant.<br>**Hours:** 2.0 |
| **Entry No:** 833<br>**Date:** 7/29/2014<br>**Lawyer:** Lucas Rogers | **Task:** Review and analyze Plaintiff produced discovery for production to Defendant.<br>**Hours:** 2.0 |
| **Entry No:** 834<br>**Date:** 7/30/2014<br>**Lawyer:** Lucas Rogers | **Task:** Draft and revise Letter to opposing counsel re Plaintiff produced discovery for production to Defendant.<br>**Hours:** 1.0 |
| **Entry No:** 835<br>**Date:** 7/30/2014<br>**Lawyer:** Lucas Rogers | **Task:** Review and analyze Plaintiff produced discovery for production to Defendant.<br>**Hours:** 2.0 |
| **Entry No:** 836<br>**Date:** 7/30/2014<br>**Lawyer:** Lucas Rogers | **Task:** Review and analyze Plaintiff produced discovery for production to Defendant.<br>**Hours:** 2.0 |
| **Entry No:** 837<br>**Date:** 8/1/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to meet and confer letter from opposing counsel re ESI.<br>**Hours:** 0.2 |
| **Entry No:** 838<br>**Date:** 8/4/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 839<br>**Date:** 8/4/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with L. Rogers re document production.<br>**Hours:** 0.3 |
| **Entry No:** 840<br>**Date:** 8/4/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact.<br>**Hours:** 0.1 |
| **Entry No:** 841<br>**Date:** 8/7/2014<br>**Lawyer:** Cody Padgett | **Task:** Communicate with LR and team regarding discovery documents to be produced by Plaintiffs.<br>**Hours:** 0.1 |
| **Entry No:** 842<br>**Date:** 8/7/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze correspondence regarding discovery documents to be produced by Plaintiffs.<br>**Hours:** 0.1 |

| | |
|---|---|
| **Entry No:** 843<br>**Date:** 8/7/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze discovery documents to be produced by Plaintiffs.<br>**Hours:** 0.8 |
| **Entry No:** 844<br>**Date:** 8/8/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Outreach to putative Class Members.<br>**Hours:** 0.6 |
| **Entry No:** 845<br>**Date:** 8/11/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Outreach to putative Class Members.<br>**Hours:** 0.5 |
| **Entry No:** 846<br>**Date:** 8/11/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact.<br>**Hours:** 0.1 |
| **Entry No:** 847<br>**Date:** 8/11/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact.<br>**Hours:** 0.1 |
| **Entry No:** 848<br>**Date:** 8/11/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re production of documents and cover letter for same.<br>**Hours:** 1.2 |
| **Entry No:** 849<br>**Date:** 8/13/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze online material re recent class member reactions.<br>**Hours:** 0.2 |
| **Entry No:** 850<br>**Date:** 8/14/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Outreach to putative Class Members.<br>**Hours:** 0.5 |
| **Entry No:** 851<br>**Date:** 8/14/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact<br>**Hours:** 0.1 |
| **Entry No:** 852<br>**Date:** 8/15/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 853<br>**Date:** 8/15/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact.<br>**Hours:** 0.1 |
| **Entry No:** 854<br>**Date:** 8/18/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Outreach to putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 855<br>**Date:** 8/18/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member intakes.<br>**Hours:** 0.1 |
| **Entry No:** 856<br>**Date:** 8/18/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze status of all intakes on outeach.<br>**Hours:** 0.2 |
| **Entry No:** 857<br>**Date:** 8/19/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to lengthy email from lawyer class member.<br>**Hours:** 0.2 |
| **Entry No:** 858<br>**Date:** 8/22/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to verfications to opposing counsel discovery.<br>**Hours:** 0.1 |

| | |
|---|---|
| **Entry No:** 859<br>**Date:** 8/22/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact.<br>**Hours:** 0.1 |
| **Entry No:** 860<br>**Date:** 8/25/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 861<br>**Date:** 8/28/2014<br>**Lawyer:** Jordan Lurie | **Task:** Plan and prepare for t/c meeting with opposing counsel wherein he informed us of a recall being issued for our class vehicles; confer with team re plans for class cert motion/catalyst motion and to crush Ford's biz model.<br>**Hours:** 1.7 |
| **Entry No:** 862<br>**Date:** 8/28/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re new developments and discuss with team.<br>**Hours:** 0.7 |
| **Entry No:** 863<br>**Date:** 8/28/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re recall and affect on case.<br>**Hours:** 0.9 |
| **Entry No:** 864<br>**Date:** 9/2/2014<br>**Lawyer:** Jordan Lurie | **Task:** Communicate and confer with TZ re class cert motion; begin draft Notice of Catalyst Fee and Request for Status Conference.<br>**Hours:** 0.7 |
| **Entry No:** 865<br>**Date:** 9/2/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze recent cert motions for analysis and email J. Lurie re same.<br>**Hours:** 0.5 |
| **Entry No:** 866<br>**Date:** 9/2/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re ongoing strategy.<br>**Hours:** 0.3 |
| **Entry No:** 867<br>**Date:** 9/2/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise draft of cert motion and review prior cert motions.<br>**Hours:** 2.6 |
| **Entry No:** 868<br>**Date:** 9/4/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 869<br>**Date:** 9/4/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact.<br>**Hours:** 0.1 |
| **Entry No:** 870<br>**Date:** 9/4/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise next draft of law section of cert motion.<br>**Hours:** 2.1 |
| **Entry No:** 871<br>**Date:** 9/5/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Legal research re for the Cert Motion.<br>**Hours:** 0.8 |
| **Entry No:** 872<br>**Date:** 9/5/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze publically available information to determine whether the recall has been released yet.<br>**Hours:** 0.6 |
| **Entry No:** 873<br>**Date:** 9/8/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Outreach to putative Class Members.<br>**Hours:** 0.6 |

| | |
|---|---|
| **Entry No:** 874<br>**Date:** 9/8/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze recent catatlyst decision.<br>**Hours:** 0.6 |
| **Entry No:** 875<br>**Date:** 9/8/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze recent MSJ order in analogous case for analysis.<br>**Hours:** 0.4 |
| **Entry No:** 876<br>**Date:** 9/8/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact summary and discuss with team.<br>**Hours:** 0.4 |
| **Entry No:** 877<br>**Date:** 9/8/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to class member email.<br>**Hours:** 0.1 |
| **Entry No:** 878<br>**Date:** 9/10/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact.<br>**Hours:** 0.1 |
| **Entry No:** 879<br>**Date:** 9/10/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to intake from new class member.<br>**Hours:** 0.1 |
| **Entry No:** 880<br>**Date:** 9/12/2014<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze first reports of recall; confer with TZ restrategy; review and revise notice of catalyst motion and statusconference<br>**Hours:** 2.0 |
| **Entry No:** 881<br>**Date:** 9/12/2014<br>**Lawyer:** Robert Friedl | **Task:** Review and analyze articles about recall.<br>**Hours:** 0.4 |
| **Entry No:** 882<br>**Date:** 9/12/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Legal research re to find recall notice to include information in request for conference.<br>**Hours:** 0.4 |
| **Entry No:** 883<br>**Date:** 9/12/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re strategy for prosecution after recall.<br>**Hours:** 0.3 |
| **Entry No:** 884<br>**Date:** 9/12/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re strategy for reaching out to journalists re recall.<br>**Hours:** 0.6 |
| **Entry No:** 885<br>**Date:** 9/12/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze new articles posted online re recall.<br>**Hours:** 0.5 |
| **Entry No:** 886<br>**Date:** 9/12/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise request for conference.<br>**Hours:** 0.9 |
| **Entry No:** 887<br>**Date:** 9/15/2014<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise sc request; RFPs and RFAs.<br>**Hours:** 2.2 |
| **Entry No:** 888<br>**Date:** 9/15/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise requests for admissions related to the catalyst theory.<br>**Hours:** 0.9 |
| **Entry No:** 889<br>**Date:** 9/15/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise requests for production related to the catalyst theory.<br>**Hours:** 1.4 |

| | |
|---|---|
| **Entry No:** 890<br>**Date:** 9/15/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise final versions of new discovery.<br>**Hours:** 0.5 |
| **Entry No:** 891<br>**Date:** 9/15/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re final request for SC and formatting of same.<br>**Hours:** 0.4 |
| **Entry No:** 892<br>**Date:** 9/15/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re final revisions to new discovery.<br>**Hours:** 0.3 |
| **Entry No:** 893<br>**Date:** 9/15/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise and finalize request for SC.<br>**Hours:** 0.3 |
| **Entry No:** 894<br>**Date:** 9/16/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to formatted catalyst discovery and confer with JL re finalizing.<br>**Hours:** 0.3 |
| **Entry No:** 895<br>**Date:** 9/16/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise proposed order.<br>**Hours:** 0.3 |
| **Entry No:** 896<br>**Date:** 9/16/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise proposed order and email team re filing.<br>**Hours:** 0.2 |
| **Entry No:** 897<br>**Date:** 9/16/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re finalizing request and order.<br>**Hours:** 0.4 |
| **Entry No:** 898<br>**Date:** 9/17/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze Notice of Motion for Award of Catalyst Fees.<br>**Hours:** 0.2 |
| **Entry No:** 899<br>**Date:** 9/17/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze correspondence between JL and TZ re Notice of Motion for Award of Catalyst Fees.<br>**Hours:** 0.1 |
| **Entry No:** 900<br>**Date:** 9/17/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze Plaintiffs' Request for Admissions.<br>**Hours:** 0.1 |
| **Entry No:** 901<br>**Date:** 9/17/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze Plaintiffs' Requests for Production of Documents.<br>**Hours:** 0.2 |
| **Entry No:** 902<br>**Date:** 9/17/2014<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze Court s notice scheduling SC in response to our request; confer with TZ.<br>**Hours:** 1.0 |
| **Entry No:** 903<br>**Date:** 9/18/2014<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze email from John Thomas re Motion to Dismiss for mootness; confer with Team<br>**Hours:** 0.7 |
| **Entry No:** 904<br>**Date:** 9/18/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.7 |
| **Entry No:** 905<br>**Date:** 9/18/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze article on recall.<br>**Hours:** 0.3 |

| | |
|---|---|
| **Entry No:** 906<br>**Date:** 9/18/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member intake.<br>**Hours:** 0.1 |
| **Entry No:** 907<br>**Date:** 9/18/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member intake.<br>**Hours:** 0.1 |
| **Entry No:** 908<br>**Date:** 9/18/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re stategy for briefing schedule.<br>**Hours:** 0.3 |
| **Entry No:** 909<br>**Date:** 9/18/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to entirety of intake for case.<br>**Hours:** 0.3 |
| **Entry No:** 910<br>**Date:** 9/19/2014<br>**Lawyer:** Cody Padgett | **Task:** Draft and revise stipulation to continue CMC date.<br>**Hours:** 0.2 |
| **Entry No:** 911<br>**Date:** 9/19/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze interrogatories, set two.<br>**Hours:** 0.3 |
| **Entry No:** 912<br>**Date:** 9/19/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze requests for admission.<br>**Hours:** 0.2 |
| **Entry No:** 913<br>**Date:** 9/19/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze requests for production.<br>**Hours:** 0.4 |
| **Entry No:** 914<br>**Date:** 9/19/2014<br>**Lawyer:** Jordan Lurie | **Task:** Draft and revise email response to opposing counsel re catalyst and mootness motion scheduling; revise RFPs, RFAs and Rogs re catalyst theory to be served today; draft stip to continue sc.<br>**Hours:** 1.2 |
| **Entry No:** 915<br>**Date:** 9/19/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 916<br>**Date:** 9/19/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise new Rog for service.<br>**Hours:** 0.3 |
| **Entry No:** 917<br>**Date:** 9/19/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member voicemail.<br>**Hours:** 0.1 |
| **Entry No:** 918<br>**Date:** 9/19/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact.<br>**Hours:** 0.1 |
| **Entry No:** 919<br>**Date:** 9/19/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re calls from class members.<br>**Hours:** 0.2 |
| **Entry No:** 920<br>**Date:** 9/19/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re discovery and service of same.<br>**Hours:** 0.7 |
| **Entry No:** 921<br>**Date:** 9/23/2014<br>**Lawyer:** Cody Padgett | **Task:** Communicate with opposing counsel re stip, order and declaration in support.<br>**Hours:** 0.1 |

| | |
|---|---|
| **Entry No:** 922<br>**Date:** 9/23/2014<br>**Lawyer:** Cody Padgett | **Task:** Evidentiary research re recall 14-S19 Motor Electronic Coolant Pump Replacement.<br>**Hours:** 0.4 |
| **Entry No:** 923<br>**Date:** 9/23/2014<br>**Lawyer:** Cody Padgett | **Task:** Evidentiary research re relationship of compressor to coolant pump.<br>**Hours:** 0.5 |
| **Entry No:** 924<br>**Date:** 9/23/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and revise stipulation to continue CMC.<br>**Hours:** 0.1 |
| **Entry No:** 925<br>**Date:** 9/23/2014<br>**Lawyer:** Cody Padgett | **Task:** Draft and revise proposed order granting stipulation to continue CMC.<br>**Hours:** 0.1 |
| **Entry No:** 926<br>**Date:** 9/23/2014<br>**Lawyer:** Cody Padgett | **Task:** Attention to finalizing and filing stipulation to continue CMC.<br>**Hours:** 0.3 |
| **Entry No:** 927<br>**Date:** 9/23/2014<br>**Lawyer:** Cody Padgett | **Task:** Draft and revise declaration in support of stip to continue CMC.<br>**Hours:** 0.7 |
| **Entry No:** 928<br>**Date:** 9/23/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and revise declaration in support of stip to continue CMC.<br>**Hours:** 0.1 |
| **Entry No:** 929<br>**Date:** 9/23/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze Judge's procedures re filing stipulations.<br>**Hours:** 0.1 |
| **Entry No:** 930<br>**Date:** 9/23/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze background documents re compressor relationship to coolant pump.<br>**Hours:** 0.1 |
| **Entry No:** 931<br>**Date:** 9/23/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and revise stip, order and declaration in support.<br>**Hours:** 0.1 |
| **Entry No:** 932<br>**Date:** 9/23/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze prior correspondence re protective order.<br>**Hours:** 0.1 |
| **Entry No:** 933<br>**Date:** 9/23/2014<br>**Lawyer:** Jordan Lurie | **Task:** Attention to and review emails from opposing counsel, CP; finalize stip to continue sc pending doc production by Ford re catalyst theory<br>**Hours:** 0.5 |
| **Entry No:** 934<br>**Date:** 9/23/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 935<br>**Date:** 9/29/2014<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze order resetting CMC.<br>**Hours:** 0.2 |
| **Entry No:** 936<br>**Date:** 9/29/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 937<br>**Date:** 9/30/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member email.<br>**Hours:** 0.1 |

| | |
|---|---|
| **Entry No:** 938<br>**Date:** 9/30/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member intake.<br>**Hours:** 0.2 |
| **Entry No:** 939<br>**Date:** 9/30/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member email.<br>**Hours:** 0.1 |
| **Entry No:** 940<br>**Date:** 9/30/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact.<br>**Hours:** 0.1 |
| **Entry No:** 941<br>**Date:** 9/30/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to emails from opposing counsel re stipulation.<br>**Hours:** 0.2 |
| **Entry No:** 942<br>**Date:** 9/30/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email to opposing counsel re production on rolling basis.<br>**Hours:** 0.1 |
| **Entry No:** 943<br>**Date:** 9/30/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to emails with opposing counsel re approval of stip.<br>**Hours:** 0.2 |
| **Entry No:** 944<br>**Date:** 9/30/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re protective order.<br>**Hours:** 0.1 |
| **Entry No:** 945<br>**Date:** 9/30/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re status.<br>**Hours:** 0.2 |
| **Entry No:** 946<br>**Date:** 9/30/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to order setting further conference.<br>**Hours:** 0.1 |
| **Entry No:** 947<br>**Date:** 10/1/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze recall notice.<br>**Hours:** 0.1 |
| **Entry No:** 948<br>**Date:** 10/1/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and revise background documents and review and revise attorney memorandum regarding valuation of case.<br>**Hours:** 0.1 |
| **Entry No:** 949<br>**Date:** 10/1/2014<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze recall notice; confer with Team re proposed response.<br>**Hours:** 1.0 |
| **Entry No:** 950<br>**Date:** 10/2/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re strategy.<br>**Hours:** 0.2 |
| **Entry No:** 951<br>**Date:** 10/6/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise Smuckers' opposition to catalyst fee motion to analyze.<br>**Hours:** 0.6 |
| **Entry No:** 952<br>**Date:** 10/6/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re draft protective order.<br>**Hours:** 0.3 |
| **Entry No:** 953<br>**Date:** 10/7/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |

| | |
|---|---|
| **Entry No:** 954<br>**Date:** 10/7/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member intake.<br>**Hours:** 0.1 |
| **Entry No:** 955<br>**Date:** 10/8/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 956<br>**Date:** 10/9/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.7 |
| **Entry No:** 957<br>**Date:** 10/9/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze publically available information to gauge reaction from class to recall.<br>**Hours:** 0.6 |
| **Entry No:** 958<br>**Date:** 10/9/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member intake.<br>**Hours:** 0.1 |
| **Entry No:** 959<br>**Date:** 10/9/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member intake and documents.<br>**Hours:** 0.2 |
| **Entry No:** 960<br>**Date:** 10/10/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze recent cert decision for analysis.<br>**Hours:** 0.4 |
| **Entry No:** 961<br>**Date:** 10/14/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise email to opposing counsel re protective order with attachment.<br>**Hours:** 0.1 |
| **Entry No:** 962<br>**Date:** 10/14/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team to discuss catalyst fees.<br>**Hours:** 0.2 |
| **Entry No:** 963<br>**Date:** 10/15/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 964<br>**Date:** 10/15/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re protective order and email withJ. Lurie re same.<br>**Hours:** 0.2 |
| **Entry No:** 965<br>**Date:** 10/20/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re protective order.<br>**Hours:** 0.3 |
| **Entry No:** 966<br>**Date:** 10/21/2014<br>**Lawyer:** Jordan Lurie | **Task:** Attention to PTO and ND form.<br>**Hours:** 0.5 |
| **Entry No:** 967<br>**Date:** 10/21/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 968<br>**Date:** 10/21/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to revised protective order and discuss with team.<br>**Hours:** 0.4 |
| **Entry No:** 969<br>**Date:** 10/21/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to revisions to Protective order and confer with team re same.<br>**Hours:** 0.6 |

| | |
|---|---|
| **Entry No:** 970<br>**Date:** 10/21/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Legal research re standard protective order in ND.<br>**Hours:** 0.2 |
| **Entry No:** 971<br>**Date:** 10/21/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise protective order.<br>**Hours:** 0.3 |
| **Entry No:** 972<br>**Date:** 10/22/2014<br>**Lawyer:** Jordan Lurie | **Task:** Attention to rog limits and correspondence with opposing counsel.<br>**Hours:** 0.5 |
| **Entry No:** 973<br>**Date:** 10/22/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re discovery due date.<br>**Hours:** 0.3 |
| **Entry No:** 974<br>**Date:** 10/22/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re Rog limits.<br>**Hours:** 0.4 |
| **Entry No:** 975<br>**Date:** 10/22/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel telephonically re upcoming CMC and protective order.<br>**Hours:** 0.4 |
| **Entry No:** 976<br>**Date:** 10/22/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email to opposing counsel with new protective order.<br>**Hours:** 0.1 |
| **Entry No:** 977<br>**Date:** 10/22/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re protective order.<br>**Hours:** 0.1 |
| **Entry No:** 978<br>**Date:** 10/22/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to emails from opposing counsel re discovery and respond to same.<br>**Hours:** 0.3 |
| **Entry No:** 979<br>**Date:** 10/22/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re agreement to increase rog limits.<br>**Hours:** 0.3 |
| **Entry No:** 980<br>**Date:** 10/23/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze Ford's discovery responses.<br>**Hours:** 0.2 |
| **Entry No:** 981<br>**Date:** 10/23/2014<br>**Lawyer:** Jordan Lurie | **Task:** Communicate with TZ re catalyst documents produced and implications.<br>**Hours:** 0.7 |
| **Entry No:** 982<br>**Date:** 10/23/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze document production from Ford.<br>**Hours:** 0.7 |
| **Entry No:** 983<br>**Date:** 10/23/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel with discovery responses and review same for meet and confer.<br>**Hours:** 0.8 |
| **Entry No:** 984<br>**Date:** 10/23/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re discrepencies in document production.<br>**Hours:** 0.4 |
| **Entry No:** 985<br>**Date:** 10/27/2014<br>**Lawyer:** Cody Padgett | **Task:** Prepare for and attend teleconference with opposing counsel re joint statusconference and catalyst briefing.<br>**Hours:** 0.2 |

| | |
|---|---|
| **Entry No:** 986<br>**Date:** 10/27/2014<br>**Lawyer:** Jordan Lurie | **Task:** Prepare for and attend call with opposing counsel re joint status conference statement; confer with Team re our section to emphasize chron and prima facie case for catalyst fees.<br>**Hours:** 0.5 |
| **Entry No:** 987<br>**Date:** 10/27/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re joint report.<br>**Hours:** 0.3 |
| **Entry No:** 988<br>**Date:** 10/28/2014<br>**Lawyer:** Cody Padgett | **Task:** Legal research re catalyst theory in the ninth circuit.<br>**Hours:** 0.2 |
| **Entry No:** 989<br>**Date:** 10/28/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze JL and TZ's further changes to joint case management statement.<br>**Hours:** 0.1 |
| **Entry No:** 990<br>**Date:** 10/28/2014<br>**Lawyer:** Cody Padgett | **Task:** Attention to language in prior request for status conference for use in Case Management Statement.<br>**Hours:** 0.1 |
| **Entry No:** 991<br>**Date:** 10/28/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze revised joint case management statement.<br>**Hours:** 0.1 |
| **Entry No:** 992<br>**Date:** 10/28/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and revise joint case management statement.<br>**Hours:** 0.1 |
| **Entry No:** 993<br>**Date:** 10/28/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and revise Plaintiffs' changes to Joint Case Management Statement.<br>**Hours:** 0.4 |
| **Entry No:** 994<br>**Date:** 10/28/2014<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise Joint CMC Statement; review research re Canadian DOT investigation; confers with Team.<br>**Hours:** 1.0 |
| **Entry No:** 995<br>**Date:** 10/28/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise joint report for further clarification.<br>**Hours:** 0.4 |
| **Entry No:** 996<br>**Date:** 10/28/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise joint statement.<br>**Hours:** 1.2 |
| **Entry No:** 997<br>**Date:** 10/28/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to emails from opposing counsel re joint report and confer with J. Lurie re drafting of same.<br>**Hours:** 0.3 |
| **Entry No:** 998<br>**Date:** 10/28/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re revision to joint report.<br>**Hours:** 0.4 |
| **Entry No:** 999<br>**Date:** 10/28/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re format of joint statement.<br>**Hours:** 0.2 |
| **Entry No:** 1000<br>**Date:** 10/28/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re further revisions to the joint statement.<br>**Hours:** 0.5 |

| | |
|---|---|
| **Entry No:** 1001<br>**Date:** 10/28/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from class member.<br>**Hours:** 0.1 |
| **Entry No:** 1002<br>**Date:** 10/29/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and revise CMC statement.<br>**Hours:** 0.1 |
| **Entry No:** 1003<br>**Date:** 10/29/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze revisions to CMC statement.<br>**Hours:** 0.1 |
| **Entry No:** 1004<br>**Date:** 10/29/2014<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise and finalize Joint CMC Report<br>**Hours:** 0.5 |
| **Entry No:** 1005<br>**Date:** 10/29/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 1006<br>**Date:** 10/29/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze OC's changes to joint report and confer with team.<br>**Hours:** 0.3 |
| **Entry No:** 1007<br>**Date:** 10/29/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member intake.<br>**Hours:** 0.1 |
| **Entry No:** 1008<br>**Date:** 10/31/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to notice and review of new scheduling order.<br>**Hours:** 0.2 |
| **Entry No:** 1009<br>**Date:** 11/3/2014<br>**Lawyer:** Cody Padgett | **Task:** Attention to scheduling order setting evidentiary hearing for July 7, 2015.<br>**Hours:** 0.1 |
| **Entry No:** 1010<br>**Date:** 11/4/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 1011<br>**Date:** 11/4/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from class member re recall.<br>**Hours:** 0.1 |
| **Entry No:** 1012<br>**Date:** 11/5/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 1013<br>**Date:** 11/6/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 1014<br>**Date:** 11/6/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new intake.<br>**Hours:** 0.1 |
| **Entry No:** 1015<br>**Date:** 11/6/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email and documents from class member.<br>**Hours:** 0.2 |
| **Entry No:** 1016<br>**Date:** 11/6/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from class member.<br>**Hours:** 0.1 |

| | |
|---|---|
| **Entry No:** 1017<br>**Date:** 11/7/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 1018<br>**Date:** 11/7/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new intake.<br>**Hours:** 0.1 |
| **Entry No:** 1019<br>**Date:** 11/10/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.6 |
| **Entry No:** 1020<br>**Date:** 11/12/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze background documents and case file re client's air conditioning problem.<br>**Hours:** 0.1 |
| **Entry No:** 1021<br>**Date:** 11/12/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with class rep MacDonald.<br>**Hours:** 0.2 |
| **Entry No:** 1022<br>**Date:** 11/17/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 1023<br>**Date:** 11/19/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re protective order and discuss with team.<br>**Hours:** 0.3 |
| **Entry No:** 1024<br>**Date:** 11/19/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new intake.<br>**Hours:** 0.1 |
| **Entry No:** 1025<br>**Date:** 11/25/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to receipt of new discovery and confer with team resame.<br>**Hours:** 0.5 |
| **Entry No:** 1026<br>**Date:** 11/26/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re continuing evidentiary hearing.<br>**Hours:** 0.3 |
| **Entry No:** 1027<br>**Date:** 11/26/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with class member telephonically are case and status.<br>**Hours:** 0.3 |
| **Entry No:** 1028<br>**Date:** 12/2/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze proposed stipulation to continue catalyst hearing and proposed order re same.<br>**Hours:** 0.1 |
| **Entry No:** 1029<br>**Date:** 12/2/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 1030<br>**Date:** 12/2/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze stip continuing hearing for approval.<br>**Hours:** 0.2 |
| **Entry No:** 1031<br>**Date:** 12/2/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re stip to continue hearing and confer with team re same.<br>**Hours:** 0.2 |
| **Entry No:** 1032<br>**Date:** 12/2/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to summary of entirety of intake.<br>**Hours:** 0.2 |

| | |
|---|---|
| **Entry No:** 1033<br>**Date:** 12/4/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to class member email.<br>**Hours:** 0.1 |
| **Entry No:** 1034<br>**Date:** 12/5/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze Plaintiff's final proposed stipulation re evidentiary hearing.<br>**Hours:** 0.1 |
| **Entry No:** 1035<br>**Date:** 12/5/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to documents from client re repair orders and reimbursement.<br>**Hours:** 0.2 |
| **Entry No:** 1036<br>**Date:** 12/5/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re stip continuing date.<br>**Hours:** 0.2 |
| **Entry No:** 1037<br>**Date:** 12/8/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 1038<br>**Date:** 12/9/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 1039<br>**Date:** 12/9/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with L. Rogers re call with Canadian NHTSA.<br>**Hours:** 0.2 |
| **Entry No:** 1040<br>**Date:** 12/9/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to signed stip and order.<br>**Hours:** 0.2 |
| **Entry No:** 1041<br>**Date:** 12/9/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to stip filed resetting hearing.<br>**Hours:** 0.1 |
| **Entry No:** 1042<br>**Date:** 12/9/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new intake.<br>**Hours:** 0.1 |
| **Entry No:** 1043<br>**Date:** 12/9/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new intake.<br>**Hours:** 0.1 |
| **Entry No:** 1044<br>**Date:** 12/16/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with J. Lurie re discovery.<br>**Hours:** 0.3 |
| **Entry No:** 1045<br>**Date:** 12/17/2014<br>**Lawyer:** Cody Padgett | **Task:** Attention to RF's responses to RFAs from Ford.<br>**Hours:** 0.1 |
| **Entry No:** 1046<br>**Date:** 12/17/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze complaint language regarding defect and recall language regarding defect to assess our responses to RFAs.<br>**Hours:** 0.1 |
| **Entry No:** 1047<br>**Date:** 12/17/2014<br>**Lawyer:** Robert Friedl | **Task:** Legal research re procedure and components of motions for catalyst fees in federal court.<br>**Hours:** 1.6 |
| **Entry No:** 1048<br>**Date:** 12/17/2014<br>**Lawyer:** Robert Friedl | **Task:** Draft and revise initial version of response to requests for admissions.<br>**Hours:** 0.4 |

| | |
|---|---|
| **Entry No:** 1049<br>**Date:** 12/17/2014<br>**Lawyer:** Robert Friedl | **Task:** Review and analyze defendant s second set of requests for production.<br>**Hours:** 0.3 |
| **Entry No:** 1050<br>**Date:** 12/17/2014<br>**Lawyer:** Robert Friedl | **Task:** Review and analyze requests for admissions, Exhibit A to requests for admissions and review second amended complaint with respect to RFA 3 which references allegations in complaint.<br>**Hours:** 0.8 |
| **Entry No:** 1051<br>**Date:** 12/17/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise email to R. Freidl re discovery.<br>**Hours:** 0.1 |
| **Entry No:** 1052<br>**Date:** 12/17/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re draft responses to discovery.<br>**Hours:** 0.3 |
| **Entry No:** 1053<br>**Date:** 12/18/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze responses to requests for production of documents, set two.<br>**Hours:** 0.1 |
| **Entry No:** 1054<br>**Date:** 12/18/2014<br>**Lawyer:** Robert Friedl | **Task:** Legal research re discoverability of information relating to attorneys fees prior to finding of a right to fees in connection with drafting objections to request for production.<br>**Hours:** 2.2 |
| **Entry No:** 1055<br>**Date:** 12/18/2014<br>**Lawyer:** Robert Friedl | **Task:** Draft and revise objections to request for production of documents pertaining to catalyst fee motion.<br>**Hours:** 2.2 |
| **Entry No:** 1056<br>**Date:** 12/18/2014<br>**Lawyer:** Robert Friedl | **Task:** Draft and revise objections to interrogatories pertaining to catalyst fee motion.<br>**Hours:** 2.9 |
| **Entry No:** 1057<br>**Date:** 12/18/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re appropriateness of discovery and meet with R. Friedl re same.<br>**Hours:** 0.5 |
| **Entry No:** 1058<br>**Date:** 12/22/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 1059<br>**Date:** 12/23/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel and team to confirm 2 week extension on discovery.<br>**Hours:** 0.4 |
| **Entry No:** 1060<br>**Date:** 12/29/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze responses to Ford's Requests for Production, Set Two.<br>**Hours:** 0.1 |
| **Entry No:** 1061<br>**Date:** 12/29/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze responses to Ford's Interrogatories, Set One.<br>**Hours:** 0.1 |
| **Entry No:** 1062<br>**Date:** 12/29/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze proposed protective order and correspondence from TZ re same.<br>**Hours:** 0.1 |
| **Entry No:** 1063<br>**Date:** 12/29/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze responses to Ford's Requests for Admission, Set Two.<br>**Hours:** 0.1 |

| | |
|---|---|
| **Entry No:** 1064<br>**Date:** 12/29/2014<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze revisions to proposed protective order from RF.<br>**Hours:** 0.1 |
| **Entry No:** 1065<br>**Date:** 12/29/2014<br>**Lawyer:** Jordan Lurie | **Task:** Attention to PTO approved to send to opposing counsel.<br>**Hours:** 0.5 |
| **Entry No:** 1066<br>**Date:** 12/29/2014<br>**Lawyer:** Robert Friedl | **Task:** Review and analyze proposed stipulation for protective order, compare to Local Rule 79-5 and standard stipulation and redraft section on filing documents under seal to comply with rule.<br>**Hours:** 0.9 |
| **Entry No:** 1067<br>**Date:** 12/29/2014<br>**Lawyer:** Robert Friedl | **Task:** Review and analyze semi-final versions of discovery responses.<br>**Hours:** 1.3 |
| **Entry No:** 1068<br>**Date:** 12/29/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re PTO.<br>**Hours:** 0.2 |
| **Entry No:** 1069<br>**Date:** 12/29/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze formatted discovery responses.<br>**Hours:** 0.3 |
| **Entry No:** 1070<br>**Date:** 12/29/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email to opposing counsel re PTO and status of document production.<br>**Hours:** 0.1 |
| **Entry No:** 1071<br>**Date:** 12/29/2014<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re changes to protective order.<br>**Hours:** 0.4 |
| **Entry No:** 1072<br>**Date:** 12/31/2014<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 1073<br>**Date:** 1/5/2015<br>**Lawyer:** Cody Padgett | **Task:** Prepare for and attend meeting with JL, TZ and LuR re catalyst theory and discovery responses re same.<br>**Hours:** 0.1 |
| **Entry No:** 1074<br>**Date:** 1/5/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team to discuss status of case.<br>**Hours:** 0.2 |
| **Entry No:** 1075<br>**Date:** 1/7/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and revise memorandum regarding estimated case value range and circumstances re valuation of action, and review case file and background documents re same.<br>**Hours:** 0.1 |
| **Entry No:** 1076<br>**Date:** 1/9/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze Plaintiffs' discovery responses.<br>**Hours:** 0.1 |
| **Entry No:** 1077<br>**Date:** 1/9/2015<br>**Lawyer:** Robert Friedl | **Task:** Attention to editing final versions of discovery responses.<br>**Hours:** 1.3 |
| **Entry No:** 1078<br>**Date:** 1/12/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member email.<br>**Hours:** 0.1 |

| | |
|---|---|
| **Entry No:** 1079<br>**Date:** 1/12/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re service of discovery responses.<br>**Hours:** 0.4 |
| **Entry No:** 1080<br>**Date:** 1/20/2015<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.5 |
| **Entry No:** 1081<br>**Date:** 1/20/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class intake.<br>**Hours:** 0.1 |
| **Entry No:** 1082<br>**Date:** 1/23/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze correspondence from D George re Plaintiffs' Discovery responses re catalyst motion.<br>**Hours:** 0.1 |
| **Entry No:** 1083<br>**Date:** 1/23/2015<br>**Lawyer:** Jordan Lurie | **Task:** Attention to meet and confer from opposing counsel re discovery responses.<br>**Hours:** 0.2 |
| **Entry No:** 1084<br>**Date:** 1/23/2015<br>**Lawyer:** Robert Friedl | **Task:** Draft and revise response to meet and confer letter including review of subject discovery.<br>**Hours:** 1.9 |
| **Entry No:** 1085<br>**Date:** 1/23/2015<br>**Lawyer:** Robert Friedl | **Task:** Legal research re issue raised in meet and confer letter re precertification discovery concerning discoverability of documents and information concerning attorneys' fees in advance of motion for attorneys' fees.<br>**Hours:** 0.8 |
| **Entry No:** 1086<br>**Date:** 1/23/2015<br>**Lawyer:** Robert Friedl | **Task:** Review and analyze meet and confer letter re precertification discovery.<br>**Hours:** 0.3 |
| **Entry No:** 1087<br>**Date:** 1/23/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with R. Friedl re response to discovery letter from opposing counsel.<br>**Hours:** 0.4 |
| **Entry No:** 1088<br>**Date:** 1/23/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email and letter from opposing counsel and confer with team re response to same.<br>**Hours:** 0.5 |
| **Entry No:** 1089<br>**Date:** 1/25/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze disputed discovery responses.<br>**Hours:** 0.2 |
| **Entry No:** 1090<br>**Date:** 1/26/2015<br>**Lawyer:** Robert Friedl | **Task:** Review and revise draft response to meet and confer letter.<br>**Hours:** 0.7 |
| **Entry No:** 1091<br>**Date:** 1/27/2015<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 1092<br>**Date:** 1/28/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to slight changes to meet and confer letter.<br>**Hours:** 0.2 |
| **Entry No:** 1093<br>**Date:** 1/28/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise letter re meet and confer on production.<br>**Hours:** 0.4 |

| | |
|---|---|
| **Entry No:** 1094<br>**Date:** 1/28/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team to discuss discovery issues.<br>**Hours:** 0.3 |
| **Entry No:** 1095<br>**Date:** 1/28/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re changes to meet and confer letter.<br>**Hours:** 0.2 |
| **Entry No:** 1096<br>**Date:** 1/29/2015<br>**Lawyer:** Jordan Lurie | **Task:** Attention to letter to opposing counsel re discovery issues.<br>**Hours:** 0.5 |
| **Entry No:** 1097<br>**Date:** 1/29/2015<br>**Lawyer:** Robert Friedl | **Task:** Communicate with team re results of research regarding motion for catalyst fees.<br>**Hours:** 0.6 |
| **Entry No:** 1098<br>**Date:** 1/29/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze and finalize meet and confer letter and email team re finalizing.<br>**Hours:** 0.4 |
| **Entry No:** 1099<br>**Date:** 1/29/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze case law on issue of whether fee statements and information is required to be disclosed.<br>**Hours:** 0.5 |
| **Entry No:** 1100<br>**Date:** 1/29/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise and finalize meet and confer letter and send to opposing counsel via email.<br>**Hours:** 0.3 |
| **Entry No:** 1101<br>**Date:** 1/29/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact.<br>**Hours:** 0.1 |
| **Entry No:** 1102<br>**Date:** 1/30/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re motion for catalyst fees and production of documents.<br>**Hours:** 0.3 |
| **Entry No:** 1103<br>**Date:** 2/2/2015<br>**Lawyer:** Cody Padgett | **Task:** Prepare for and attend telephonic meeting with J Lurie and R Friedl and T Zohdy re meet and confer process re Plaintiffs' and Defendants' discovery requests and preparing for drafting motion for catalyst fees.<br>**Hours:** 0.1 |
| **Entry No:** 1104<br>**Date:** 2/2/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze Ford s response to our M&C letter.<br>**Hours:** 0.2 |
| **Entry No:** 1105<br>**Date:** 2/2/2015<br>**Lawyer:** Robert Friedl | **Task:** Prepare for and attend strategy meeting re discovery dispute concerning catalyst fee documents.<br>**Hours:** 0.4 |
| **Entry No:** 1106<br>**Date:** 2/2/2015<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 1107<br>**Date:** 2/2/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re response to meet and confer and setting a teleconference.<br>**Hours:** 0.2 |
| **Entry No:** 1108<br>**Date:** 2/2/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise email to opposing counsel re teleconference meet and confer.<br>**Hours:** 0.1 |

| | |
|---|---|
| **Entry No:** 1109<br>**Date:** 2/2/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member email.<br>**Hours:** 0.1 |
| **Entry No:** 1110<br>**Date:** 2/2/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re document production and confer with team re same.<br>**Hours:** 0.2 |
| **Entry No:** 1111<br>**Date:** 2/2/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re strategy for meeting and conferring as well as Motion to Compel.<br>**Hours:** 0.3 |
| **Entry No:** 1112<br>**Date:** 2/5/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze OC s response to our letter requesting a M&C re docs; confer with Team.<br>**Hours:** 0.0 |
| **Entry No:** 1113<br>**Date:** 2/5/2015<br>**Lawyer:** Lucas Rogers | **Task:** Prepare for and attend meeting with Team JL to analyze letter received from Defense counsel regarding their production of documents and future production of documents.<br>**Hours:** 0.2 |
| **Entry No:** 1114<br>**Date:** 2/5/2015<br>**Lawyer:** Robert Friedl | **Task:** Review and analyze initial response to meet and confer letter and discuss internally.<br>**Hours:** 0.3 |
| **Entry No:** 1115<br>**Date:** 2/6/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to meet and confer email from opposing counsel and confer with team re same.<br>**Hours:** 0.3 |
| **Entry No:** 1116<br>**Date:** 2/9/2015<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 1117<br>**Date:** 2/9/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member intakes.<br>**Hours:** 0.2 |
| **Entry No:** 1118<br>**Date:** 2/11/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze stipulated proposed protective order.<br>**Hours:** 0.1 |
| **Entry No:** 1119<br>**Date:** 2/11/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze draft PTO with Ford s edits and our responses.<br>**Hours:** 0.7 |
| **Entry No:** 1120<br>**Date:** 2/11/2015<br>**Lawyer:** Robert Friedl | **Task:** Review and revise draft proposed stipulated protective order.<br>**Hours:** 0.8 |
| **Entry No:** 1121<br>**Date:** 2/11/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to revised protective order from opposing counsel and confer with team re same.<br>**Hours:** 0.3 |
| **Entry No:** 1122<br>**Date:** 2/11/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re changes to protective order.<br>**Hours:** 0.4 |
| **Entry No:** 1123<br>**Date:** 2/12/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze correspondence from opposing counsel re discovery issues.<br>**Hours:** 0.2 |
| **Entry No:** 1124<br>**Date:** 2/12/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel and team re setting teleconference on discovery issues.<br>**Hours:** 0.3 |

| | |
|---|---|
| **Entry No:** 1125<br>**Date:** 2/12/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze final protective order for filing.<br>**Hours:** 0.4 |
| **Entry No:** 1126<br>**Date:** 2/12/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel and review letter re meet and confer and confer with team re same.<br>**Hours:** 0.4 |
| **Entry No:** 1127<br>**Date:** 2/13/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze correspondence from D George date 2.12.15 re Plaintiffs' and Defendant's discovery requests.<br>**Hours:** 0.2 |
| **Entry No:** 1128<br>**Date:** 2/13/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel to set teleconference on discovery.<br>**Hours:** 0.2 |
| **Entry No:** 1129<br>**Date:** 2/20/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member contact.<br>**Hours:** 0.1 |
| **Entry No:** 1130<br>**Date:** 2/23/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze correspondence from T Zohdy re discovery documents produced by Ford.<br>**Hours:** 0.1 |
| **Entry No:** 1131<br>**Date:** 2/23/2015<br>**Lawyer:** Robert Friedl | **Task:** Plan and prepare for meet and confer session with defense counsel by reviewing 3 meet and confer letters, at-issue discovery responses, and conducting additional legal research re propriety and procedure for discovery in connection with attorneys fees mo<br>**Hours:** 2.8 |
| **Entry No:** 1132<br>**Date:** 2/23/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re resetting conference call.<br>**Hours:** 0.4 |
| **Entry No:** 1133<br>**Date:** 2/23/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with R. Friedl re meet and confer to discuss discovery disputes with opposing counsel.<br>**Hours:** 0.6 |
| **Entry No:** 1134<br>**Date:** 2/23/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to over letter and communicate with team re preparation of documents for review for motion.<br>**Hours:** 0.3 |
| **Entry No:** 1135<br>**Date:** 2/24/2015<br>**Lawyer:** Jordan Lurie | **Task:** Attention to TZ s prep for M&C re discovery issues.<br>**Hours:** 0.2 |
| **Entry No:** 1136<br>**Date:** 2/24/2015<br>**Lawyer:** Lucas Rogers | **Task:** Review and analyze Defendant produced discovery in regards toa defect in Defendant produced vehicles.<br>**Hours:** 1.2 |
| **Entry No:** 1137<br>**Date:** 2/24/2015<br>**Lawyer:** Lucas Rogers | **Task:** Review and analyze Defendant produced discovery in regards toa defect in Defendant produced vehicles.<br>**Hours:** 0.8 |
| **Entry No:** 1138<br>**Date:** 2/24/2015<br>**Lawyer:** Robert Friedl | **Task:** Communicate internally re plan to amend briefing schedule to address discovery issues raised by both parties.<br>**Hours:** 0.8 |

| | |
|---|---|
| **Entry No:** 1139<br>**Date:** 2/24/2015<br>**Lawyer:** Robert Friedl | **Task:** Prepare for and attend meet and confer with opposing counsel re discover in connections with attorneys fees motion.<br>**Hours:** 0.9 |
| **Entry No:** 1140<br>**Date:** 2/24/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend teleconference with opposing counsel re discovery and meet with R. Friedl re same.<br>**Hours:** 1.5 |
| **Entry No:** 1141<br>**Date:** 2/24/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team to discuss meet and confer and send email to opposing counsel re possible stip.<br>**Hours:** 0.5 |
| **Entry No:** 1142<br>**Date:** 2/25/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise stip to extend briefing dates; confers to review edits with Team.<br>**Hours:** 1.0 |
| **Entry No:** 1143<br>**Date:** 2/25/2015<br>**Lawyer:** Robert Friedl | **Task:** Attention to reviewing and commenting on drafts of proposed stipulation to amend discovery schedule.<br>**Hours:** 0.6 |
| **Entry No:** 1144<br>**Date:** 2/25/2015<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 1145<br>**Date:** 2/25/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re stip continuing dates.<br>**Hours:** 0.2 |
| **Entry No:** 1146<br>**Date:** 2/25/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise stipulation continuing briefing schedule.<br>**Hours:** 0.6 |
| **Entry No:** 1147<br>**Date:** 2/25/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re stip on briefing schedule.<br>**Hours:** 0.4 |
| **Entry No:** 1148<br>**Date:** 2/25/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to revisions to stip continuing briefing schedule and communicate with team re same.<br>**Hours:** 0.4 |
| **Entry No:** 1149<br>**Date:** 2/25/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re further revisions to stip and revise same to circulate.<br>**Hours:** 0.4 |
| **Entry No:** 1150<br>**Date:** 2/27/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze order denying PTO.<br>**Hours:** 0.2 |
| **Entry No:** 1151<br>**Date:** 2/27/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to order denying protective order and confer with team re same.<br>**Hours:** 0.3 |
| **Entry No:** 1152<br>**Date:** 3/2/2015<br>**Lawyer:** Cody Padgett | **Task:** Communicate with E Santos re denial of stipulated proposed protective order.<br>**Hours:** 0.1 |
| **Entry No:** 1153<br>**Date:** 3/2/2015<br>**Lawyer:** Cody Padgett | **Task:** Communicate with JL, RF and TZ re review of documents produced by Ford and strategy for motion for catalyst fees.<br>**Hours:** 0.2 |

| | |
|---|---|
| **Entry No:** 1154<br>**Date:** 3/2/2015<br>**Lawyer:** Robert Friedl | **Task:** Communicate with team re (1) large document production and (2) status of stipulation re briefing schedule.<br>**Hours:** 0.6 |
| **Entry No:** 1155<br>**Date:** 3/2/2015<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 1156<br>**Date:** 3/2/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to cover letter and new document production.<br>**Hours:** 0.4 |
| **Entry No:** 1157<br>**Date:** 3/2/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise email to opposing counsel re PTO and stip.<br>**Hours:** 0.1 |
| **Entry No:** 1158<br>**Date:** 3/2/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re status and next steps.<br>**Hours:** 0.4 |
| **Entry No:** 1159<br>**Date:** 3/3/2015<br>**Lawyer:** Lucas Rogers | **Task:** Prepare for and attend meeting with litigation team to discuss upcoming stagetegy issues dealing with reviewing documents for upcoming depositions.<br>**Hours:** 0.6 |
| **Entry No:** 1160<br>**Date:** 3/3/2015<br>**Lawyer:** Robert Friedl | **Task:** Review and analyze letter discussing proposal to bifurcate motion for catalyst fees.<br>**Hours:** 0.3 |
| **Entry No:** 1161<br>**Date:** 3/3/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to letter and emails from opposing counsel re discovery and confer with team re same.<br>**Hours:** 0.4 |
| **Entry No:** 1162<br>**Date:** 3/5/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze discovery documents produced by Plaintiffs Aguirre, MacDonald, and Barbee, and case file, and locate and review pertinent repair orders for recall reimbursement.<br>**Hours:** 0.6 |
| **Entry No:** 1163<br>**Date:** 3/5/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze correspondence from T Zohdy re correspondence from David George re meet and confer re birufcating catalyst fee motion.<br>**Hours:** 0.1 |
| **Entry No:** 1164<br>**Date:** 3/5/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze correspondence from David George re meet and confer re birufcating catalyst fee motion.<br>**Hours:** 0.2 |
| **Entry No:** 1165<br>**Date:** 3/5/2015<br>**Lawyer:** Cody Padgett | **Task:** Prepare for and attend teleconference with opposing counsel re reimbursement for Aguirre, bifurcating catlayst fee motion, status of OC's production, and extension for filing catalystfee motion.<br>**Hours:** 0.2 |
| **Entry No:** 1166<br>**Date:** 3/5/2015<br>**Lawyer:** Cody Padgett | **Task:** Draft and revise correspondence to opposing counsel re reimbursement of Plaintiff's costs in replacing the MECS pump under the recall.<br>**Hours:** 0.2 |

| | |
|---|---|
| **Entry No:** 1167<br>**Date:** 3/5/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze V Aguirre's repair orders in preparation for teleconference with opposing counsel re reimbursement for Aguirre.<br>**Hours:** 0.3 |
| **Entry No:** 1168<br>**Date:** 3/5/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with E. Dempsey re document production and review.<br>**Hours:** 0.2 |
| **Entry No:** 1169<br>**Date:** 3/5/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re reimbursement for Client Aguirre's out of pockets for repairs.<br>**Hours:** 0.3 |
| **Entry No:** 1170<br>**Date:** 3/5/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email to opposing counsel re reimbursement.<br>**Hours:** 0.1 |
| **Entry No:** 1171<br>**Date:** 3/10/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re stip and PTO and confer with team and opposing counsel re same.<br>**Hours:** 0.4 |
| **Entry No:** 1172<br>**Date:** 3/11/2015<br>**Lawyer:** Jordan Lurie | **Task:** Attention to and review edits to stip re catalyst fee schedule.<br>**Hours:** 0.5 |
| **Entry No:** 1173<br>**Date:** 3/11/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise stip continuing dates for catalyst motion and confer with J. Lurie re same.<br>**Hours:** 0.4 |
| **Entry No:** 1174<br>**Date:** 3/12/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze cor from T Zohdy re revising stipulation re bifurcating catalyst fee motion.<br>**Hours:** 0.1 |
| **Entry No:** 1175<br>**Date:** 3/12/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and revise stipulation re bifurcating catalyst fee motion.<br>**Hours:** 0.1 |
| **Entry No:** 1176<br>**Date:** 3/12/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re formatting of stip.<br>**Hours:** 0.2 |
| **Entry No:** 1177<br>**Date:** 3/13/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze revised stip re bifurcation<br>**Hours:** 0.2 |
| **Entry No:** 1178<br>**Date:** 3/16/2015<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 1179<br>**Date:** 3/17/2015<br>**Lawyer:** Cody Padgett | **Task:** Prepare for and attend meeting with J Lurie and T Zohdy regarding class cert, discovery cut-off dates, and good cause for birfurcating catalyst theory motions and modifying briefing schedule.<br>**Hours:** 0.2 |
| **Entry No:** 1180<br>**Date:** 3/17/2015<br>**Lawyer:** Jordan Lurie | **Task:** Attention to decl in support of stip to continue briefing; Cody contacting opposing counsel.<br>**Hours:** 0.5 |
| **Entry No:** 1181<br>**Date:** 3/17/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate witih team re stip to bifurcate and appropriate dates.<br>**Hours:** 0.4 |

| | |
|---|---|
| **Entry No:** 1182<br>**Date:** 3/17/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member intake.<br>**Hours:** 0.1 |
| **Entry No:** 1183<br>**Date:** 3/17/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email following up with opposing counsel re stip.<br>**Hours:** 0.1 |
| **Entry No:** 1184<br>**Date:** 3/17/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team to discuss strategy for mootness motion.<br>**Hours:** 0.3 |
| **Entry No:** 1185<br>**Date:** 3/17/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re changes to stip declaration.<br>**Hours:** 0.2 |
| **Entry No:** 1186<br>**Date:** 3/18/2015<br>**Lawyer:** Cody Padgett | **Task:** Communicate with opposing counsel re reimbursement of client Aguirre for recall.<br>**Hours:** 0.1 |
| **Entry No:** 1187<br>**Date:** 3/18/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to emails with Client and opposing counsel re confirmation fo reimbursement of repair costs.<br>**Hours:** 0.0 |
| **Entry No:** 1188<br>**Date:** 3/19/2015<br>**Lawyer:** Cody Padgett | **Task:** Prepare for and attend meeting with J Lurie, T Zohdy, and R Friedl re arguments for Catalyst Fee Motion and application for attorneys' fees, and to discuss stipulation to bifurcate catalyst motion.<br>**Hours:** 0.4 |
| **Entry No:** 1189<br>**Date:** 3/19/2015<br>**Lawyer:** Cody Padgett | **Task:** Draft and revise correspondence to T Zohdy and J Lurie re revisions to stipulation sent by David George.<br>**Hours:** 0.1 |
| **Entry No:** 1190<br>**Date:** 3/19/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze revisions to stipulation sent by David George.<br>**Hours:** 0.1 |
| **Entry No:** 1191<br>**Date:** 3/19/2015<br>**Lawyer:** Jordan Lurie | **Task:** Attention to stip to extend briefing schedule on catalyst fees; confers re Ford s edits; revise stip; confer with Team<br>**Hours:** 1.7 |
| **Entry No:** 1192<br>**Date:** 3/19/2015<br>**Lawyer:** Robert Friedl | **Task:** Communicate with team re evidence supporting motion for catalyst fees.<br>**Hours:** 0.4 |
| **Entry No:** 1193<br>**Date:** 3/20/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze and revise stip to bifurcate and extend time; review Cody s decl.<br>**Hours:** 0.5 |
| **Entry No:** 1194<br>**Date:** 3/20/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with E. Dempsey re full document production.<br>**Hours:** 0.3 |
| **Entry No:** 1195<br>**Date:** 3/20/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise list fo 30b6 subjects and circulate to team for comment.<br>**Hours:** 0.7 |
| **Entry No:** 1196<br>**Date:** 3/20/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team and teleconference with opposing counsel to discuss stip continuing dates.<br>**Hours:** 0.6 |

| | |
|---|---|
| **Entry No:** 1197<br>**Date:** 3/20/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re stip to bifurcate and declaration for same.<br>**Hours:** 0.5 |
| **Entry No:** 1198<br>**Date:** 3/20/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to class member email.<br>**Hours:** 0.1 |
| **Entry No:** 1199<br>**Date:** 3/24/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze revised stipulation to bifurcate catalyst fee motion.<br>**Hours:** 0.1 |
| **Entry No:** 1200<br>**Date:** 3/24/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and revise Declaration in support of stipulation to bifurcate catalyst fee motion.<br>**Hours:** 0.1 |
| **Entry No:** 1201<br>**Date:** 3/24/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise stip to bifurcate.<br>**Hours:** 0.5 |
| **Entry No:** 1202<br>**Date:** 3/25/2015<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.5 |
| **Entry No:** 1203<br>**Date:** 3/25/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze bifurcation stip documents and confer with team re same.<br>**Hours:** 0.3 |
| **Entry No:** 1204<br>**Date:** 3/25/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member intake.<br>**Hours:** 0.5 |
| **Entry No:** 1205<br>**Date:** 3/25/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re allowing opposing counsel to review declaration to be attached to stip.<br>**Hours:** 0.3 |
| **Entry No:** 1206<br>**Date:** 3/25/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re further changes to stip to bifurcate and approve same.<br>**Hours:** 0.5 |
| **Entry No:** 1207<br>**Date:** 3/26/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze correspondence from T Zohdy re OC's edits to stipulation to bifurcate catalyst fee motion.<br>**Hours:** 0.1 |
| **Entry No:** 1208<br>**Date:** 3/26/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and revise OC's edits to declartaion ISO stipulation to bifurcate catalyst fee motion.<br>**Hours:** 0.2 |
| **Entry No:** 1209<br>**Date:** 3/26/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze proposed order with OC's edits.<br>**Hours:** 0.1 |
| **Entry No:** 1210<br>**Date:** 3/26/2015<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 1211<br>**Date:** 3/26/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise list of 30b6 topics and circulate to team.<br>**Hours:** 0.3 |
| **Entry No:** 1212<br>**Date:** 3/26/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member intake.<br>**Hours:** 0.1 |

| | |
|---|---|
| **Entry No:** 1213<br>**Date:** 3/26/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email to opposing counsel with final versions of stip/order and decl re bifurcation.<br>**Hours:** 0.1 |
| **Entry No:** 1214<br>**Date:** 3/26/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re 30b6 depo notice and drafting of same.<br>**Hours:** 0.4 |
| **Entry No:** 1215<br>**Date:** 3/27/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and revise and finalize Stipulation to Bifurcate Catalyst Fee Motion.<br>**Hours:** 0.1 |
| **Entry No:** 1216<br>**Date:** 3/27/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and revise and finalize Declaration ISO Stipulation to Bifurcate Catalyst Fee Motion.<br>**Hours:** 0.1 |
| **Entry No:** 1217<br>**Date:** 3/27/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and revise and finalize proposed order ISO Stipulation to Bifurcate Catalyst Fee Motion.<br>**Hours:** 0.1 |
| **Entry No:** 1218<br>**Date:** 3/27/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze document production.<br>**Hours:** 1.8 |
| **Entry No:** 1219<br>**Date:** 3/27/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze revised stip and order from opposing counsel bifurcating catalyst fee motion.<br>**Hours:** 0.3 |
| **Entry No:** 1220<br>**Date:** 3/27/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member intake.<br>**Hours:** 0.1 |
| **Entry No:** 1221<br>**Date:** 3/27/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email to opposing counsel re status of stip.<br>**Hours:** 0.1 |
| **Entry No:** 1222<br>**Date:** 3/30/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze document production.<br>**Hours:** 0.5 |
| **Entry No:** 1223<br>**Date:** 3/30/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to intake from class member.<br>**Hours:** 0.1 |
| **Entry No:** 1224<br>**Date:** 3/30/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from class member re recall.<br>**Hours:** 0.1 |
| **Entry No:** 1225<br>**Date:** 3/31/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze court s order re catalyst fees hearing and bifurcation; att to finalizing 30b6 notice; confer with TZ.<br>**Hours:** 0.7 |
| **Entry No:** 1226<br>**Date:** 3/31/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re 30b6 notice.<br>**Hours:** 0.4 |
| **Entry No:** 1227<br>**Date:** 4/1/2015<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.3 |
| **Entry No:** 1228<br>**Date:** 4/1/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member intake.<br>**Hours:** 0.1 |

| | |
|---|---|
| **Entry No:** 1229<br>**Date:** 4/2/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise 30b6 depo notice.<br>**Hours:** 0.5 |
| **Entry No:** 1230<br>**Date:** 4/2/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team to prepare report on status of case.<br>**Hours:** 0.2 |
| **Entry No:** 1231<br>**Date:** 4/3/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze document production.<br>**Hours:** 1.0 |
| **Entry No:** 1232<br>**Date:** 4/3/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze and approve 30b6 depo notice.<br>**Hours:** 0.2 |
| **Entry No:** 1233<br>**Date:** 4/13/2015<br>**Lawyer:** Cody Padgett | **Task:** Prepare for and attend meeting with J Lurie, T Zohdy and R Friedl to discuss upcoming deposition and catalyst fee motion.<br>**Hours:** 0.1 |
| **Entry No:** 1234<br>**Date:** 4/13/2015<br>**Lawyer:** Jordan Lurie | **Task:** Communicate and confer with Team re status of doc review and depos to be scheduled.<br>**Hours:** 0.2 |
| **Entry No:** 1235<br>**Date:** 4/13/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member email.<br>**Hours:** 0.1 |
| **Entry No:** 1236<br>**Date:** 4/13/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team to discuss status of document review and discovery.<br>**Hours:** 0.2 |
| **Entry No:** 1237<br>**Date:** 4/14/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email and letter from opposing counsel re revisions to protective order and confer with R. Friedl re same.<br>**Hours:** 0.4 |
| **Entry No:** 1238<br>**Date:** 4/17/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email to opposing counsel re 30b6 status.<br>**Hours:** 0.1 |
| **Entry No:** 1239<br>**Date:** 4/20/2015<br>**Lawyer:** Jordan Lurie | **Task:** Attention to PTO issues and M&C schedule.<br>**Hours:** 0.2 |
| **Entry No:** 1240<br>**Date:** 4/20/2015<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.5 |
| **Entry No:** 1241<br>**Date:** 4/20/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel and R. Friedl re agreeing to PTO.<br>**Hours:** 0.3 |
| **Entry No:** 1242<br>**Date:** 4/20/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze document production.<br>**Hours:** 0.5 |
| **Entry No:** 1243<br>**Date:** 4/20/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member intake and confer with team.<br>**Hours:** 0.2 |

| | |
|---|---|
| **Entry No:** 1244<br>**Date:** 4/21/2015<br>**Lawyer:** Jordan Lurie | **Task:** Attention to PTO, edits suggested by opposing counsel and revising PTO to conform with ND Model Form; confers with TZ.<br>**Hours:** 0.2 |
| **Entry No:** 1245<br>**Date:** 4/21/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re proposal changing PTO.<br>**Hours:** 0.2 |
| **Entry No:** 1246<br>**Date:** 4/21/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team to discuss discovery.<br>**Hours:** 0.3 |
| **Entry No:** 1247<br>**Date:** 4/22/2015<br>**Lawyer:** Jordan Lurie | **Task:** Attention to PTO, comments by opposing counsel to edits confer with TZ re conference with OC.<br>**Hours:** 0.5 |
| **Entry No:** 1248<br>**Date:** 4/22/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel and team re model ND protective order.<br>**Hours:** 0.7 |
| **Entry No:** 1249<br>**Date:** 4/22/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel to provide redlined protective order.<br>**Hours:** 0.1 |
| **Entry No:** 1250<br>**Date:** 4/22/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend teleconference with opposing counsel to discuss PTO and meet and confer.<br>**Hours:** 0.4 |
| **Entry No:** 1251<br>**Date:** 4/22/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise model protective order and compare to opposing counsel's revisions.<br>**Hours:** 0.6 |
| **Entry No:** 1252<br>**Date:** 4/24/2015<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.5 |
| **Entry No:** 1253<br>**Date:** 4/28/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re handling PTO.<br>**Hours:** 0.2 |
| **Entry No:** 1254<br>**Date:** 4/28/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze Ford's responses to Plaintiffs' 30(b)6 notice and confer with team and opposing counsel re setting M&C.<br>**Hours:** 0.5 |
| **Entry No:** 1255<br>**Date:** 4/28/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member intake.<br>**Hours:** 0.1 |
| **Entry No:** 1256<br>**Date:** 4/29/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re setting dates in June for depositions.<br>**Hours:** 0.2 |
| **Entry No:** 1257<br>**Date:** 4/30/2015<br>**Lawyer:** Jordan Lurie | **Task:** Attention to additional docs to be produced by Ford and meet and confer to be scheduled.<br>**Hours:** 0.5 |
| **Entry No:** 1258<br>**Date:** 4/30/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to cover letter and new document production.<br>**Hours:** 0.2 |

| | |
|---|---|
| **Entry No:** 1259<br>**Date:** 4/30/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re teleconference meet and confer as well as confirming discovery production.<br>**Hours:** 0.5 |
| **Entry No:** 1260<br>**Date:** 5/5/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and revise meet and confer letter regaring Ford's responses to Plaintiffs 30(b)(6) notice.<br>**Hours:** 0.2 |
| **Entry No:** 1261<br>**Date:** 5/5/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise M&C letter re PMK depo.<br>**Hours:** 0.5 |
| **Entry No:** 1262<br>**Date:** 5/5/2015<br>**Lawyer:** Robert Friedl | **Task:** Review and analyze meet and confer letter in connection with objections to deposition notice and discuss with team.<br>**Hours:** 0.6 |
| **Entry No:** 1263<br>**Date:** 5/5/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze response to 30b6 notice and draft and revise meet and confer letter.<br>**Hours:** 1.6 |
| **Entry No:** 1264<br>**Date:** 5/5/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email to opposing counsel with meet and confer attached.<br>**Hours:** 0.1 |
| **Entry No:** 1265<br>**Date:** 5/5/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re meet and confer letter.<br>**Hours:** 0.3 |
| **Entry No:** 1266<br>**Date:** 5/5/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to revisions to meet and confer letter and communicate with team re changes to letter and finalizing same.<br>**Hours:** 0.8 |
| **Entry No:** 1267<br>**Date:** 5/6/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel and team re rescheduling meet and confer call.<br>**Hours:** 0.3 |
| **Entry No:** 1268<br>**Date:** 5/6/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to new class member voicemail.<br>**Hours:** 0.1 |
| **Entry No:** 1269<br>**Date:** 5/11/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze correspondence from opposing counsel re depos and stipulations to alleviate the need for certain depo topics; attention to issues for fee motion.<br>**Hours:** 1.6 |
| **Entry No:** 1270<br>**Date:** 5/11/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email and letter from opposing counsel re meet and confer and discuss with team.<br>**Hours:** 0.6 |
| **Entry No:** 1271<br>**Date:** 5/12/2015<br>**Lawyer:** Jordan Lurie | **Task:** Attention to and begin docs review for catalyst motion; draft email to opposing counsel re additional docs to be produced; begin draft catalyst motion.<br>**Hours:** 5.2 |
| **Entry No:** 1272<br>**Date:** 5/12/2015<br>**Lawyer:** Jordan Lurie | **Task:** Attention to and begin docs review for catalyst motion; draft email to opposing counsel re additional docs to be produced; begin draft catalyst motion.<br>**Hours:** 5.2 |

| | |
|---|---|
| **Entry No:** 1273<br>**Date:** 5/12/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel and J. Lurie to set teleconference for next week.<br>**Hours:** 0.3 |
| **Entry No:** 1274<br>**Date:** 5/12/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with J. Lurie re requested documents for preparation for Motion to Catalyst fees.<br>**Hours:** 0.3 |
| **Entry No:** 1275<br>**Date:** 5/12/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re strategy for catalyst fees and email opposing counsel re CDT documents.<br>**Hours:** 0.5 |
| **Entry No:** 1276<br>**Date:** 5/13/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze new state court catalyst fee opinion.<br>**Hours:** 1.4 |
| **Entry No:** 1277<br>**Date:** 5/13/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze new state court catalyst fee opinion.<br>**Hours:** 1.4 |
| **Entry No:** 1278<br>**Date:** 5/13/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re setting teleconference to meet and confer on discovery.<br>**Hours:** 0.2 |
| **Entry No:** 1279<br>**Date:** 5/14/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel and team re setting meet and confer call.<br>**Hours:** 0.3 |
| **Entry No:** 1280<br>**Date:** 5/15/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re 30b6 deposition.<br>**Hours:** 0.2 |
| **Entry No:** 1281<br>**Date:** 5/18/2015<br>**Lawyer:** Cody Padgett | **Task:** Prepare for and attend with J Lurie, T Zohdy and R Friedl to discuss 30(b)(6) depositions and tasks needed completing to prepare for catalyst fee motion.<br>**Hours:** 0.2 |
| **Entry No:** 1282<br>**Date:** 5/18/2015<br>**Lawyer:** Jordan Lurie | **Task:** Plan and prepare for depo and catalyst motion; focus on Canadian docs & issues re Ford's knowledge.<br>**Hours:** 2.2 |
| **Entry No:** 1283<br>**Date:** 5/18/2015<br>**Lawyer:** Jordan Lurie | **Task:** Plan and prepare for depo and catalyst motion; focus on Canadian docs & issues re Ford's knowledge.<br>**Hours:** 2.2 |
| **Entry No:** 1284<br>**Date:** 5/18/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team to discuss 30b6 depo.<br>**Hours:** 0.2 |
| **Entry No:** 1285<br>**Date:** 5/20/2015<br>**Lawyer:** Robert Friedl | **Task:** Plan and prepare for meeting of counsel re further discovery responses scheduled for next day.<br>**Hours:** 0.4 |
| **Entry No:** 1286<br>**Date:** 5/21/2015<br>**Lawyer:** Robert Friedl | **Task:** Prepare for and attend meeting of counsel re further discovery responses.<br>**Hours:** 0.4 |
| **Entry No:** 1287<br>**Date:** 5/21/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend teleconference with opposing counsel re discovery and setting deposition.<br>**Hours:** 0.6 |
| **Entry No:** 1288<br>**Date:** 5/21/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with J. Lurie re strategy for motion on catalyst fees.<br>**Hours:** 0.4 |

| | |
|---|---|
| **Entry No:** 1289<br>**Date:** 5/27/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re location for 30b6 deposition.<br>**Hours:** 0.1 |
| **Entry No:** 1290<br>**Date:** 5/28/2015<br>**Lawyer:** Cody Padgett | **Task:** Prepare for and attend meeting with J Lurie and T Zohdy re catalyst motion and deposition.<br>**Hours:** 0.3 |
| **Entry No:** 1291<br>**Date:** 5/28/2015<br>**Lawyer:** Stephen H. Gamber | **Task:** Outreach to putative Class Members.<br>**Hours:** 0.1 |
| **Entry No:** 1292<br>**Date:** 5/28/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from class member re experience with recall.<br>**Hours:** 0.1 |
| **Entry No:** 1293<br>**Date:** 5/29/2015<br>**Lawyer:** Jordan Lurie | **Task:** Communicate and with team re depo, briefing.<br>**Hours:** 0.5 |
| **Entry No:** 1294<br>**Date:** 5/29/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re privilege log.<br>**Hours:** 0.1 |
| **Entry No:** 1295<br>**Date:** 6/1/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze correspondence from J Lurie re stipulation to limit issues in dispute in catalyst brief.<br>**Hours:** 0.1 |
| **Entry No:** 1296<br>**Date:** 6/1/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and revise stipulation to limit issues in dispute in catalyst brief.<br>**Hours:** 0.2 |
| **Entry No:** 1297<br>**Date:** 6/1/2015<br>**Lawyer:** Cody Padgett | **Task:** Communicate with J Lurie and T Zohdy re revisions to stipulation to limit issues in dispute in catalyst brief.<br>**Hours:** 0.1 |
| **Entry No:** 1298<br>**Date:** 6/1/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze PTO entered by the Court; review issues stip re catalyst fees; begin draft catalyst fee motion; confer with TZ re depo.<br>**Hours:** 4.0 |
| **Entry No:** 1299<br>**Date:** 6/1/2015<br>**Lawyer:** Stephen H. Gamber | **Task:** Field inquiries from putative Class Members.<br>**Hours:** 0.2 |
| **Entry No:** 1300<br>**Date:** 6/1/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to judge's order approving protective order.<br>**Hours:** 0.2 |
| **Entry No:** 1301<br>**Date:** 6/1/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to admistrative motion and order.<br>**Hours:** 0.2 |
| **Entry No:** 1302<br>**Date:** 6/1/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re stip limiting briefing issues, finalize same and email opposing counsel.<br>**Hours:** 0.5 |
| **Entry No:** 1303<br>**Date:** 6/1/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from class member re Ford's refusal to reimburse.<br>**Hours:** 0.1 |
| **Entry No:** 1304<br>**Date:** 6/2/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze current version of response to objector and supporting declaration.<br>**Hours:** 0.5 |

| | |
|---|---|
| **Entry No:** 1305<br>**Date:** 6/3/2015<br>**Lawyer:** Jordan Lurie | **Task:** Draft and revise opening brief for catalyst motion; follow up re stipulated issues.<br>**Hours:** 3.0 |
| **Entry No:** 1306<br>**Date:** 6/3/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel re status of approval of stip.<br>**Hours:** 0.1 |
| **Entry No:** 1307<br>**Date:** 6/3/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze documents for depo.<br>**Hours:** 2.4 |
| **Entry No:** 1308<br>**Date:** 6/3/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with J. Lurie to discuss motion for catalyst fees.<br>**Hours:** 0.3 |
| **Entry No:** 1309<br>**Date:** 6/4/2015<br>**Lawyer:** Jordan Lurie | **Task:** Plan and prepare for 30b6 depo.<br>**Hours:** 1.2 |
| **Entry No:** 1310<br>**Date:** 6/4/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze document production.<br>**Hours:** 2.7 |
| **Entry No:** 1311<br>**Date:** 6/4/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re need of videographer.<br>**Hours:** 0.3 |
| **Entry No:** 1312<br>**Date:** 6/5/2015<br>**Lawyer:** Cody Padgett | **Task:** Prepare for and attend teleconference with opposing counsel re stipulation.<br>**Hours:** 0.3 |
| **Entry No:** 1313<br>**Date:** 6/5/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to supplemental discovery and confer with team re same.<br>**Hours:** 0.4 |
| **Entry No:** 1314<br>**Date:** 6/5/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with opposing counsel and team to set TC with opposing counsel to discuss changes to stip.<br>**Hours:** 0.3 |
| **Entry No:** 1315<br>**Date:** 6/5/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend TC with J. Lurie re depo and stip.<br>**Hours:** 0.3 |
| **Entry No:** 1316<br>**Date:** 6/5/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze document production.<br>**Hours:** 1.5 |
| **Entry No:** 1317<br>**Date:** 6/5/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise revised stip to send to opposing counsel and circulate to team.<br>**Hours:** 0.3 |
| **Entry No:** 1318<br>**Date:** 6/5/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel and revisions to proposed stip.<br>**Hours:** 0.3 |
| **Entry No:** 1319<br>**Date:** 6/5/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re Ford's PMK and confer wtih teamre individual deposition of same.<br>**Hours:** 0.4 |
| **Entry No:** 1320<br>**Date:** 6/5/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re need for vidoeographer.<br>**Hours:** 0.4 |

| | |
|---|---|
| **Entry No:** 1321<br>**Date:** 6/5/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend TC with opposing counsel to discuss stip.<br>**Hours:** 0.7 |
| **Entry No:** 1322<br>**Date:** 6/8/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze stipulation limiting catalyst issues.<br>**Hours:** 0.1 |
| **Entry No:** 1323<br>**Date:** 6/8/2015<br>**Lawyer:** Jordan Lurie | **Task:** Plan and prepare for PMK depo; confer with TZ<br>**Hours:** 2.0 |
| **Entry No:** 1324<br>**Date:** 6/8/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze document production.<br>**Hours:** 3.7 |
| **Entry No:** 1325<br>**Date:** 6/8/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to revised stip and confer with team re same.<br>**Hours:** 0.3 |
| **Entry No:** 1326<br>**Date:** 6/8/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re approved stip and strategy for same.<br>**Hours:** 0.4 |
| **Entry No:** 1327<br>**Date:** 6/9/2015<br>**Lawyer:** Jordan Lurie | **Task:** Plan and prepare for PMK depo.<br>**Hours:** 3.0 |
| **Entry No:** 1328<br>**Date:** 6/9/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze document production to prepare for deposition.<br>**Hours:** 2.7 |
| **Entry No:** 1329<br>**Date:** 6/9/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to signed stip and confer with opposing counsel re same.<br>**Hours:** 0.3 |
| **Entry No:** 1330<br>**Date:** 6/10/2015<br>**Lawyer:** Cody Padgett | **Task:** Attention to notice of appearance of James Feeney.<br>**Hours:** 0.1 |
| **Entry No:** 1331<br>**Date:** 6/11/2015<br>**Lawyer:** Jordan Lurie | **Task:** Prepare for and attend Ford depo in Detroit for catalyst motion; revise motion based on testimony; return to LA<br>**Hours:** 16.0 |
| **Entry No:** 1332<br>**Date:** 6/12/2015<br>**Lawyer:** Jordan Lurie | **Task:** Draft and revise catalyst motion based on testimony; confers with TZ<br>**Hours:** 2.0 |
| **Entry No:** 1333<br>**Date:** 6/12/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to travel to and from Detroit for 30b6 deposition.<br>**Hours:** 10.9 |
| **Entry No:** 1334<br>**Date:** 6/12/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze documents in preparation for depo of Ford 30b6<br>**Hours:** 2.7 |
| **Entry No:** 1335<br>**Date:** 6/12/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend 30b6 deposition.<br>**Hours:** 7.5 |
| **Entry No:** 1336<br>**Date:** 6/14/2015<br>**Lawyer:** Jordan Lurie | **Task:** Draft and revise catalsyst fee motion.<br>**Hours:** 2.0 |

| | |
|---|---|
| **Entry No:** 1337<br>**Date:** 6/15/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise catalyst motion; confer with TZ re remaining sections.<br>**Hours:** 3.0 |
| **Entry No:** 1338<br>**Date:** 6/15/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to notice of appearance.<br>**Hours:** 0.1 |
| **Entry No:** 1339<br>**Date:** 6/15/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to cover letter and new production from opposing counsel and confer with team re same.<br>**Hours:** 0.4 |
| **Entry No:** 1340<br>**Date:** 6/16/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to work on Motion for Catalyst Fees.<br>**Hours:** 2.4 |
| **Entry No:** 1341<br>**Date:** 6/17/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise further portions of motion for catalyst fees.<br>**Hours:** 3.7 |
| **Entry No:** 1342<br>**Date:** 6/17/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re protective order and depo and confer with team re same.<br>**Hours:** 0.3 |
| **Entry No:** 1343<br>**Date:** 6/17/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re privilege log and confer with team re assent.<br>**Hours:** 0.4 |
| **Entry No:** 1344<br>**Date:** 6/18/2015<br>**Lawyer:** Jordan Lurie | **Task:** Attention to and  follow up with TZ re catalyst motion; begin review of draft.<br>**Hours:** 0.2 |
| **Entry No:** 1345<br>**Date:** 6/18/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to depo transcript and exhibits.<br>**Hours:** 0.3 |
| **Entry No:** 1346<br>**Date:** 6/19/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise catalyst fee motion; confers with TZ.<br>**Hours:** 5.0 |
| **Entry No:** 1347<br>**Date:** 6/19/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise motion for catalyst fees and review documents.<br>**Hours:** 3.5 |
| **Entry No:** 1348<br>**Date:** 6/19/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with J. Lurie re motion for catalyst fees.<br>**Hours:** 0.6 |
| **Entry No:** 1349<br>**Date:** 6/22/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise and finalize motion for catalyst fees; confer with Team<br>**Hours:** 5.0 |
| **Entry No:** 1350<br>**Date:** 6/22/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to cover letter and privilege log.<br>**Hours:** 0.3 |
| **Entry No:** 1351<br>**Date:** 6/22/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze motion for catalyst fees and make changes.<br>**Hours:** 0.9 |
| **Entry No:** 1352<br>**Date:** 6/22/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze and finalize motion for catalyst fees.<br>**Hours:** 1.8 |

| | |
|---|---|
| **Entry No:** 1353<br>**Date:** 6/22/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze documents and generate declaration in support of motion.<br>**Hours:** 0.5 |
| **Entry No:** 1354<br>**Date:** 6/22/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re changes to motion and declaration.<br>**Hours:** 0.9 |
| **Entry No:** 1355<br>**Date:** 7/20/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re stipulation and confer with team re same.<br>**Hours:** 0.2 |
| **Entry No:** 1356<br>**Date:** 7/27/2015<br>**Lawyer:** Jordan Lurie | **Task:** Attention to and follow up re opposing counsel stip to provide unredacted docs.<br>**Hours:** 0.6 |
| **Entry No:** 1357<br>**Date:** 8/6/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze opp. to catalyst motion.<br>**Hours:** 1.2 |
| **Entry No:** 1358<br>**Date:** 8/7/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to unredacted motion and email re same.<br>**Hours:** 0.1 |
| **Entry No:** 1359<br>**Date:** 8/7/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re reply brief.<br>**Hours:** 0.4 |
| **Entry No:** 1360<br>**Date:** 8/10/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze catalyst motion; Confer with TZ.<br>**Hours:** 1.8 |
| **Entry No:** 1361<br>**Date:** 8/11/2015<br>**Lawyer:** Jordan Lurie | **Task:** Communicate & confer with TZ re reply to catalyst motion; Draft Sections.<br>**Hours:** 0.8 |
| **Entry No:** 1362<br>**Date:** 8/11/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to revsied stip and confirm filing with opposing counsel.<br>**Hours:** 0.4 |
| **Entry No:** 1363<br>**Date:** 8/12/2015<br>**Lawyer:** Jordan Lurie | **Task:** Draft and revise intro. to reply catalyst brief.<br>**Hours:** 1.8 |
| **Entry No:** 1364<br>**Date:** 8/13/2015<br>**Lawyer:** Jordan Lurie | **Task:** Plan and prepare for responding to argument re need for public enforcement; Review cases cited by OC; Draft Reply.<br>**Hours:** 1.6 |
| **Entry No:** 1365<br>**Date:** 8/13/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to conformed stip.<br>**Hours:** 0.1 |
| **Entry No:** 1366<br>**Date:** 8/20/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze case law and work on reply brief.<br>**Hours:** 2.4 |
| **Entry No:** 1367<br>**Date:** 8/20/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to order re stip and confer with OC re status of production.<br>**Hours:** 0.3 |
| **Entry No:** 1368<br>**Date:** 8/21/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise first version of reply brief.<br>**Hours:** 2.4 |

| | |
|---|---|
| **Entry No:** 1369<br>**Date:** 8/22/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze correspondence from T Zohdy re his Reply to Motion for Catalyst Fees.<br>**Hours:** 0.1 |
| **Entry No:** 1370<br>**Date:** 8/22/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze Reply in support of Motion for Catalyst Fees.<br>**Hours:** 0.3 |
| **Entry No:** 1371<br>**Date:** 8/24/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise reply brief.<br>**Hours:** 3.0 |
| **Entry No:** 1372<br>**Date:** 8/24/2015<br>**Lawyer:** Robert Friedl | **Task:** Communicate internally re defendant s recent document production.<br>**Hours:** 0.3 |
| **Entry No:** 1373<br>**Date:** 8/24/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team re handling of reply brief.<br>**Hours:** 0.3 |
| **Entry No:** 1374<br>**Date:** 8/25/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team to discuss reply.<br>**Hours:** 0.4 |
| **Entry No:** 1375<br>**Date:** 8/26/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise reply brief re catalyst motion.<br>**Hours:** 0.4 |
| **Entry No:** 1376<br>**Date:** 8/26/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze documents and draft current version of reply brief.<br>**Hours:** 2.4 |
| **Entry No:** 1377<br>**Date:** 8/26/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze order granting seal.<br>**Hours:** 0.4 |
| **Entry No:** 1378<br>**Date:** 8/27/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze catalyst reply brief.<br>**Hours:** 2.0 |
| **Entry No:** 1379<br>**Date:** 8/27/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to finalizing decl in support of reply.<br>**Hours:** 0.4 |
| **Entry No:** 1380<br>**Date:** 8/27/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to redacting reply brief for filing.<br>**Hours:** 0.5 |
| **Entry No:** 1381<br>**Date:** 8/27/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise and finalize reply brief and confer with team re same.<br>**Hours:** 2.6 |
| **Entry No:** 1382<br>**Date:** 8/27/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re reply brief and approval of same for filing.<br>**Hours:** 0.7 |
| **Entry No:** 1383<br>**Date:** 8/27/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re filing reply and decl.<br>**Hours:** 0.4 |
| **Entry No:** 1384<br>**Date:** 8/27/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re service of unredacted reply brief.<br>**Hours:** 0.3 |

| | |
|---|---|
| **Entry No:** 1385<br>**Date:** 8/28/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze article re reply brief and confer with team re same.<br>**Hours:** 0.2 |
| **Entry No:** 1386<br>**Date:** 8/31/2015<br>**Lawyer:** Cody Padgett | **Task:** Communicate with opposing counsel re confidentiality of documents.<br>**Hours:** 0.1 |
| **Entry No:** 1387<br>**Date:** 8/31/2015<br>**Lawyer:** Cody Padgett | **Task:** Communicate with opposing counsel re timetable for filing motion to seal.<br>**Hours:** 0.1 |
| **Entry No:** 1388<br>**Date:** 8/31/2015<br>**Lawyer:** Jordan Lurie | **Task:** Attention to court's order re motion to seal; follow up with Team to address; review correspondence to opposing counsel.<br>**Hours:** 1.2 |
| **Entry No:** 1389<br>**Date:** 8/31/2015<br>**Lawyer:** Robert Friedl | **Task:** Review and analyze Order Regarding Plaintiffs Reply Brief, Civil Local Rule 79-5 and Court s Standing Order Governing Administrative Motions to File Under Seal.<br>**Hours:** 0.8 |
| **Entry No:** 1390<br>**Date:** 8/31/2015<br>**Lawyer:** Robert Friedl | **Task:** Review and analyze Plaintiffs Reply Brief, supporting declaration and file materials re what material was redacted from reply brief, where it designated confidential, in connection with drafting administrative motion to seal.<br>**Hours:** 0.8 |
| **Entry No:** 1391<br>**Date:** 8/31/2015<br>**Lawyer:** Robert Friedl | **Task:** Supervise legal assistant re local rules, judge s rules and ECF pertaining to filing of administrative motions to seal in the Northern District of California.<br>**Hours:** 0.7 |
| **Entry No:** 1392<br>**Date:** 9/3/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze FOrd's evidentiary objections to Motion for Catalyst Fees.<br>**Hours:** 0.2 |
| **Entry No:** 1393<br>**Date:** 9/3/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze objections to reply brief evidence; confers with TZ.<br>**Hours:** 1.8 |
| **Entry No:** 1394<br>**Date:** 9/3/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze objections to reply brief evidence; confers with TZ.<br>**Hours:** 1.8 |
| **Entry No:** 1395<br>**Date:** 9/3/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to objection filed bo Ford and confer with team re same.<br>**Hours:** 0.4 |
| **Entry No:** 1396<br>**Date:** 9/3/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to email from opposing counsel re new stipulated hearing date and confer with team re same.<br>**Hours:** 0.2 |
| **Entry No:** 1397<br>**Date:** 9/4/2015<br>**Lawyer:** Jordan Lurie | **Task:** Communicate & confer with TZ re response to objections.<br>**Hours:** 0.8 |
| **Entry No:** 1398<br>**Date:** 9/4/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re objection and review documents to confirm.<br>**Hours:** 0.7 |

| | |
|---|---|
| **Entry No:** 1399<br>**Date:** 9/8/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze portions of Declaration of Kenneth Lilly.<br>**Hours:** 0.2 |
| **Entry No:** 1400<br>**Date:** 9/8/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze stipulation to continue hearing date.<br>**Hours:** 0.1 |
| **Entry No:** 1401<br>**Date:** 9/8/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze decl. in support of motion to seal.<br>**Hours:** 0.8 |
| **Entry No:** 1402<br>**Date:** 9/8/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze Lilly Declaration re trade secret.<br>**Hours:** 0.2 |
| **Entry No:** 1403<br>**Date:** 9/8/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to stip from opposing counsel re continuing hearing date and confer with team re approval.<br>**Hours:** 0.2 |
| **Entry No:** 1404<br>**Date:** 9/9/2015<br>**Lawyer:** Jordan Lurie | **Task:** Attention to rescheduling catalyst fee hearing & court order approving; review & revise reply objections.<br>**Hours:** 2.2 |
| **Entry No:** 1405<br>**Date:** 9/9/2015<br>**Lawyer:** Jordan Lurie | **Task:** Attention to rescheduling catalyst fee hearing & court order approving; review & revise reply objections.<br>**Hours:** 2.2 |
| **Entry No:** 1406<br>**Date:** 9/9/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise repsonse to objection.<br>**Hours:** 0.8 |
| **Entry No:** 1407<br>**Date:** 9/9/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Legal research re response to objection.<br>**Hours:** 1.6 |
| **Entry No:** 1408<br>**Date:** 9/9/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re response to objection.<br>**Hours:** 0.1 |
| **Entry No:** 1409<br>**Date:** 9/9/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re documents needs for citations in reply to objections.<br>**Hours:** 0.5 |
| **Entry No:** 1410<br>**Date:** 9/10/2015<br>**Lawyer:** Jordan Lurie | **Task:** Attention to response to objections to evidence.<br>**Hours:** 0.8 |
| **Entry No:** 1411<br>**Date:** 9/10/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to revisions to response to objection and confer with team re finalizing.<br>**Hours:** 0.4 |
| **Entry No:** 1412<br>**Date:** 9/10/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re final changes to response to objections.<br>**Hours:** 0.2 |
| **Entry No:** 1413<br>**Date:** 9/11/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to further revisions to response to objections and confer with team re same.<br>**Hours:** 0.4 |
| **Entry No:** 1414<br>**Date:** 9/14/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze finalize reponse to objection and confer with team re filing same.<br>**Hours:** 0.4 |

| | |
|---|---|
| **Entry No:** 1415<br>**Date:** 9/14/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and revise documents for filing on reponse to objection filed by Ford.<br>**Hours:** 0.2 |
| **Entry No:** 1416<br>**Date:** 9/28/2015<br>**Lawyer:** Stephen H. Gamber | **Task:** Outreach to putative Class Members<br>**Hours:** 0.2 |
| **Entry No:** 1417<br>**Date:** 10/7/2015<br>**Lawyer:** Jordan Lurie | **Task:** Plan and prepare for hearing on catalyst fees.<br>**Hours:** 1.8 |
| **Entry No:** 1418<br>**Date:** 10/7/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re Motion for Catalyst fees and preparation for hearing.<br>**Hours:** 0.5 |
| **Entry No:** 1419<br>**Date:** 10/8/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to documents to prepare for hearing.<br>**Hours:** 0.4 |
| **Entry No:** 1420<br>**Date:** 10/9/2015<br>**Lawyer:** Jordan Lurie | **Task:** Plan and prepare for catalyst fee hearing; review Ford's request to use electronic equipment.<br>**Hours:** 3.2 |
| **Entry No:** 1421<br>**Date:** 10/12/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze Ford's requests to bring electronic equipment to court.<br>**Hours:** 0.1 |
| **Entry No:** 1422<br>**Date:** 10/12/2015<br>**Lawyer:** Cody Padgett | **Task:** Prepare for and attend meeting with J Lurie and T Zohdy to prepare for hearing on catalyst fee motion.<br>**Hours:** 0.9 |
| **Entry No:** 1423<br>**Date:** 10/12/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to Ford's request to bring electronic equipment and confer with team re same.<br>**Hours:** 0.3 |
| **Entry No:** 1424<br>**Date:** 10/12/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team to discuss motion for catalyst fees.<br>**Hours:** 0.9 |
| **Entry No:** 1425<br>**Date:** 10/12/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re calculation of damages and documents for preparation of motion hearing.<br>**Hours:** 0.8 |
| **Entry No:** 1426<br>**Date:** 10/13/2015<br>**Lawyer:** Jordan Lurie | **Task:** Prepare for and attend catalyst fee hearing in SF.<br>**Hours:** 13.0 |
| **Entry No:** 1427<br>**Date:** 10/14/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to travel to and from SF for fee motion hearing.<br>**Hours:** 4.7 |
| **Entry No:** 1428<br>**Date:** 10/14/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend fee motion hearing.<br>**Hours:** 2.4 |
| **Entry No:** 1429<br>**Date:** 10/14/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re fee motion hearing and analysis of same.<br>**Hours:** 0.5 |
| **Entry No:** 1430<br>**Date:** 10/14/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re motion hearing and analysis of same.<br>**Hours:** 0.4 |

| | |
|---|---|
| **Entry No:** 1431<br>**Date:** 10/20/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to filings re seal by opposing counsel.<br>**Hours:** 0.4 |
| **Entry No:** 1432<br>**Date:** 11/2/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze order granting Plaintiffs' motion for entitlement to fees.<br>**Hours:** 0.5 |
| **Entry No:** 1433<br>**Date:** 11/2/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze court's order granting catalyst fees; confers with Team; review prior order re bifurcation & discovery issues re fee amount; fee motion due in 30 days.<br>**Hours:** 1.0 |
| **Entry No:** 1434<br>**Date:** 11/2/2015<br>**Lawyer:** Robert Friedl | **Task:** Communicate internally re order granting plaintiffs   motion for attorneys   fees and briefing schedule set by the court re motion to determine amount of fees.<br>**Hours:** 0.7 |
| **Entry No:** 1435<br>**Date:** 11/2/2015<br>**Lawyer:** Robert Friedl | **Task:** Review and analyze order granting plaintiffs motion for attorneys   fees.<br>**Hours:** 0.7 |
| **Entry No:** 1436<br>**Date:** 11/2/2015<br>**Lawyer:** Ryan Wu | **Task:** Review and analyze order granting attorneys' fees; conferred with colleague re implications.<br>**Hours:** 0.6 |
| **Entry No:** 1437<br>**Date:** 11/2/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to order on Motion for Catalyst fees and meet wiht team to discuss same.<br>**Hours:** 0.7 |
| **Entry No:** 1438<br>**Date:** 11/3/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze case law re fees available & whether we can get multiplier; confers with RW.<br>**Hours:** 1.0 |
| **Entry No:** 1439<br>**Date:** 11/3/2015<br>**Lawyer:** Ryan Wu | **Task:** Prepare for and attend conference with colleague on strategy for motion for attorneys' fees.<br>**Hours:** 0.3 |
| **Entry No:** 1440<br>**Date:** 11/3/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to article analysing Court's order on catalyst feesand confer with team re stategy.<br>**Hours:** 0.5 |
| **Entry No:** 1441<br>**Date:** 11/4/2015<br>**Lawyer:** Jordan Lurie | **Task:** Confer with TZ re multipliers available; draft and revise letter to opposing counsel.<br>**Hours:** 1.2 |
| **Entry No:** 1442<br>**Date:** 11/4/2015<br>**Lawyer:** Ryan Wu | **Task:** Review and analyze case file in preparation of motion for attorneys' fees.<br>**Hours:** 1.5 |
| **Entry No:** 1443<br>**Date:** 11/4/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise memo on appropriate multiplier and calculation of fees.<br>**Hours:** 0.4 |
| **Entry No:** 1444<br>**Date:** 11/4/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Draft and revise settlement demand letter.<br>**Hours:** 0.3 |
| **Entry No:** 1445<br>**Date:** 11/4/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Legal research re calculations of fees.<br>**Hours:** 0.6 |

| | |
|---|---|
| **Entry No:** 1446<br>**Date:** 11/4/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re appropriate calculation of fees and feasibility of multiplier.<br>**Hours:** 0.5 |
| **Entry No:** 1447<br>**Date:** 11/4/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re providing summary analysis of fees to law and motion team.<br>**Hours:** 0.2 |
| **Entry No:** 1448<br>**Date:** 11/4/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re strategy for sending settlement demand.<br>**Hours:** 0.3 |
| **Entry No:** 1449<br>**Date:** 11/5/2015<br>**Lawyer:** Ryan Wu | **Task:** Legal research re lodestar cases in support of motion for attorneys' fees.<br>**Hours:** 2.7 |
| **Entry No:** 1450<br>**Date:** 11/5/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re strategy for possibly sending demand letter.<br>**Hours:** 0.3 |
| **Entry No:** 1451<br>**Date:** 11/6/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze Order Granting in Party and Denying in Part Motion to Seal and proposed modified version of brief with some redactions removed.<br>**Hours:** 0.4 |
| **Entry No:** 1452<br>**Date:** 11/6/2015<br>**Lawyer:** Cody Padgett | **Task:** Communicate with P Porooshani re Order Granting in Party and Denying in Part Motion to Seal and proposed modified version of brief with some redactions removed.<br>**Hours:** 0.4 |
| **Entry No:** 1453<br>**Date:** 11/6/2015<br>**Lawyer:** Jordan Lurie | **Task:** Attention to revised briefing based on court's order to seal;review Team's instructions & comments on Pouneh's revisions; review court's order for specific terms.<br>**Hours:** 0.6 |
| **Entry No:** 1454<br>**Date:** 11/6/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze newly redacted motion to conform to court's order and confer with team re approval and filing.<br>**Hours:** 0.5 |
| **Entry No:** 1455<br>**Date:** 11/6/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze newly redacted motion to conform to court's order and confer with team re approval and filing.<br>**Hours:** 0.5 |
| **Entry No:** 1456<br>**Date:** 11/6/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team to finalize redacted motion.<br>**Hours:** 0.2 |
| **Entry No:** 1457<br>**Date:** 11/9/2015<br>**Lawyer:** Cody Padgett | **Task:** Supervise preparation and filing of redacted reply in supportof Motion for Entitlement to Attorneys' Fees.<br>**Hours:** 0.4 |
| **Entry No:** 1458<br>**Date:** 11/9/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise & finalize filing of unredacted papers in support of catalyst motion.<br>**Hours:** 0.4 |
| **Entry No:** 1459<br>**Date:** 11/9/2015<br>**Lawyer:** Ryan Wu | **Task:** Review and analyze billing entries and conferred with colleague on exercising billing judgment.<br>**Hours:** 1.0 |

| | |
|---|---|
| **Entry No:** 1460<br>**Date:** 11/9/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to final redacted reply and confer with team to ensure filing of same and that all redactions are appropriate.<br>**Hours:** 1.6 |
| **Entry No:** 1461<br>**Date:** 11/10/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team to discuss strategy and upcoming events.<br>**Hours:** 0.2 |
| **Entry No:** 1462<br>**Date:** 11/12/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Attention to emails re estimate for recovery.<br>**Hours:** 0.2 |
| **Entry No:** 1463<br>**Date:** 11/16/2015<br>**Lawyer:** Ryan Wu | **Task:** Draft and revise motion for attorneys' fees re: introduction.<br>**Hours:** 1.5 |
| **Entry No:** 1464<br>**Date:** 11/17/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze RL's input re multiplier we should seek on catalyst motion.<br>**Hours:** 0.2 |
| **Entry No:** 1465<br>**Date:** 11/17/2015<br>**Lawyer:** Ryan Wu | **Task:** Legal research re California law on lodestar cases in supportof motion for attorneys' fees.<br>**Hours:** 3.5 |
| **Entry No:** 1466<br>**Date:** 11/18/2015<br>**Lawyer:** Ryan Wu | **Task:** Legal research re attorneys' fees cases involving car defects in support of motion for attorneys' fees.<br>**Hours:** 3.0 |
| **Entry No:** 1467<br>**Date:** 11/18/2015<br>**Lawyer:** Ryan Wu | **Task:** Draft and revise motion for attorneys' fees re lodestar section - hours.<br>**Hours:** 3.2 |
| **Entry No:** 1468<br>**Date:** 11/18/2015<br>**Lawyer:** Ryan Wu | **Task:** Draft and revise motion for attorneys' fees re lodestar section - rates.<br>**Hours:** 2.5 |
| **Entry No:** 1469<br>**Date:** 11/18/2015<br>**Lawyer:** Ryan Wu | **Task:** Legal research re case law supporting hourly rates.<br>**Hours:** 1.8 |
| **Entry No:** 1470<br>**Date:** 11/19/2015<br>**Lawyer:** Ryan Wu | **Task:** Draft and revise motion for attorneys' fees re lodestar section - hours.<br>**Hours:** 2.9 |
| **Entry No:** 1471<br>**Date:** 11/19/2015<br>**Lawyer:** Ryan Wu | **Task:** Legal research re case law on multiplier in support of motionfor attorneys' fees.<br>**Hours:** 2.7 |
| **Entry No:** 1472<br>**Date:** 11/20/2015<br>**Lawyer:** Cody Padgett | **Task:** Communicate with E Santos regarding work done during litigation phase of the action.<br>**Hours:** 0.1 |
| **Entry No:** 1473<br>**Date:** 11/20/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze background documents regarding work done during the litigation phase of the action.<br>**Hours:** 0.2 |
| **Entry No:** 1474<br>**Date:** 11/20/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze billing fro JL, TZ; review communication from OC, TZ re discovery issues.<br>**Hours:** 0.8 |
| **Entry No:** 1475<br>**Date:** 11/20/2015<br>**Lawyer:** Ryan Wu | **Task:** Draft and revise motion for attorneys' fees re multiplier.<br>**Hours:** 4.5 |

| | |
|---|---|
| **Entry No:** 1476<br>**Date:** 11/20/2015<br>**Lawyer:** Ryan Wu | **Task:** Draft and revise motion for attorneys' fees re costs and enhancement awards.<br>**Hours:** 1.0 |
| **Entry No:** 1477<br>**Date:** 11/20/2015<br>**Lawyer:** Ryan Wu | **Task:** Draft and revise motion for attorneys' fees re multiplier.<br>**Hours:** 2.1 |
| **Entry No:** 1478<br>**Date:** 11/20/2015<br>**Lawyer:** Ryan Wu | **Task:** Draft and revise memorandum to colleagues re: issues with motion for attorneys' fees.<br>**Hours:** 0.3 |
| **Entry No:** 1479<br>**Date:** 11/20/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze email and meet and confer letter from opposing counsel and confer with team<br>**Hours:** 0.4 |
| **Entry No:** 1480<br>**Date:** 11/23/2015<br>**Lawyer:** Cody Padgett | **Task:** Review and analyze background documents regarding work done during the pre-litigation phase of the action.<br>**Hours:** 0.2 |
| **Entry No:** 1481<br>**Date:** 11/23/2015<br>**Lawyer:** Cody Padgett | **Task:** Communicate with J Lurie regarding work done during the pre-litigation phase of the action.<br>**Hours:** 0.1 |
| **Entry No:** 1482<br>**Date:** 11/23/2015<br>**Lawyer:** Jordan Lurie | **Task:** Attention to motion for attorneys' fees; review Ryan's cover email & first draft and revise, meet with RW & ES to discuss lodestar; confer with Team re list of tasks, hearing date for motion.<br>**Hours:** 2.4 |
| **Entry No:** 1483<br>**Date:** 11/23/2015<br>**Lawyer:** Ryan Wu | **Task:** Review and analyze billing records and provide input on write-offs.<br>**Hours:** 1.1 |
| **Entry No:** 1484<br>**Date:** 11/23/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with J. Lurie re OC's request for more discovery.<br>**Hours:** 0.2 |
| **Entry No:** 1485<br>**Date:** 11/23/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze file and draft and revise list of history of case for support of fees.<br>**Hours:** 0.4 |
| **Entry No:** 1486<br>**Date:** 11/23/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re collection of information needed for support of fee motion.<br>**Hours:** 0.4 |
| **Entry No:** 1487<br>**Date:** 11/23/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Legal research re appropriate motion briefing and confer with team.<br>**Hours:** 0.4 |
| **Entry No:** 1488<br>**Date:** 11/24/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and analyze hearing dates; review case in support of motion fees; attention to search for doc. that sets forth value of recall; revise motion.<br>**Hours:** 3.0 |
| **Entry No:** 1489<br>**Date:** 11/24/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team to discuss strategy for document production on fees.<br>**Hours:** 0.4 |
| **Entry No:** 1490<br>**Date:** 11/24/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re calculation of briefing schedule.<br>**Hours:** 0.2 |

| | |
|---|---|
| **Entry No:** 1491<br>**Date:** 11/25/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise edits to fee motion.<br>**Hours:** 1.6 |
| **Entry No:** 1492<br>**Date:** 11/25/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze billing for case and highlight exclusions and write offs.<br>**Hours:** 0.5 |
| **Entry No:** 1493<br>**Date:** 11/29/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise motion for attorney's fees; draft and revise cover email to Team explaining edits.<br>**Hours:** 2.0 |
| **Entry No:** 1494<br>**Date:** 11/30/2015<br>**Lawyer:** Jordan Lurie | **Task:** Review and revise motion for attorneys' fees; reviewed article re Court's order denying final approval of class action settlement in Banks v. Nissan.<br>**Hours:** 1.8 |
| **Entry No:** 1495<br>**Date:** 11/30/2015<br>**Lawyer:** Ryan Wu | **Task:** Draft and revise motion for attorneys' fees--expand on billing rates and multiplier.<br>**Hours:** 3.7 |
| **Entry No:** 1496<br>**Date:** 11/30/2015<br>**Lawyer:** Stephen H. Gamber | **Task:** Communicate : respond to query from Attorney T. Zohdy regarding class representative.<br>**Hours:** 0.1 |
| **Entry No:** 1497<br>**Date:** 11/30/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Prepare for and attend meeting with team to discuss strategy.<br>**Hours:** 0.2 |
| **Entry No:** 1498<br>**Date:** 11/30/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Review and analyze current draft of motion for fees.<br>**Hours:** 0.5 |
| **Entry No:** 1499<br>**Date:** 11/30/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with each class rep to tell them the status of the case.<br>**Hours:** 0.3 |
| **Entry No:** 1500<br>**Date:** 12/1/2015<br>**Lawyer:** Ryan Wu | **Task:** Draft and revise motion for attorneys' fees--revise brief for style and clarity.<br>**Hours:** 1.6 |
| **Entry No:** 1501<br>**Date:** 12/1/2015<br>**Lawyer:** Ryan Wu | **Task:** Draft and revise declaration in support of motion for attorneys' fees.<br>**Hours:** 1.5 |
| **Entry No:** 1502<br>**Date:** 12/1/2015<br>**Lawyer:** Ryan Wu | **Task:** Draft and revise motion for attorneys' fees, concentrating on reasonable hours expended.<br>**Hours:** 1.1 |
| **Entry No:** 1503<br>**Date:** 12/1/2015<br>**Lawyer:** Ryan Wu | **Task:** Draft and revise and finalize declaration supporting motion for attorneys' fees.<br>**Hours:** 2.0 |
| **Entry No:** 1504<br>**Date:** 12/1/2015<br>**Lawyer:** Ryan Wu | **Task:** Communicate with colleagues regarding strategy on motion for attorneys' fees.<br>**Hours:** 0.2 |
| **Entry No:** 1505<br>**Date:** 12/1/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re motion and strategy for hearing date.<br>**Hours:** 0.4 |
| **Entry No:** 1506<br>**Date:** 12/1/2015<br>**Lawyer:** Tarek Zohdy | **Task:** Communicate with team re current version of motion for fees and revisions to same.<br>**Hours:** 0.3 |

| **Entry No:** 1507 | **Task:** Finalize motion for attorneys' fees. |
|---|---|
| **Date:** 12/2/2015 | **Hours:** 4.0 |
| **Lawyer:** Ryan Wu | |